3b Inspection Llc
Corey E Devine
Muskat Mahony And Devine Llp
1201 Louisiana St
Ste 850
Houston TX 77002


3b Inspection Llc
3575 Lone Star Cir
Ste 414
Fort Worth TX 76177


A-affordable Design
Po Box 305
Oilton OK 74052


A1 Refuse Llc
30377 Athens Rd
Mannford OK 74044


Addison Group
1001 Mckinney St Fl 10
Houston TX 77002


Admiral Field Svc Llc
Katherine T Garber
Clark Hill Plc
909 Fannin St
Ste 2300
Houston TX 77010


Adt Security Svc
1 Town Center Rd
Boca Raton FL 33486

Adt Security Svc
Po Box 371878
Pittsburgh PA 15250-7878


Advance Alarms Inc
1113 E Louisville St
Broken Arrow OK 74012


Advance Alarms Inc
Dept 301
Po Box 21228
Po Box 21228
Tulsa OK 74121-1228


Advance Electrical
12621 Hwy 105 W
Unit 305
Conroe TX 77304


Air-on Heating And Cooling Ll
Aaron Caughlin
109 N Broadway St
Cleveland OK 74020


Airborne Gymnastics
620 E Lee Ave
Sapulpa OK 74066


Alabama Attorney General
Steve Marshall
501 Washington Ave
Montgomery AL 36130

Alabama Dept Of
Environmental Management
1400 Coliseum Blvd
Montgomery AL 36130-1463


Alabama Dept Of
Conservation And Natural Resourses
N Gunter Guy Jr Commissioner
Of Conservation
64 N Union St
Montgomery AL 36130

Alabama Dept Of Labor
Commissioner
649 Monroe St
Montgomery AL 36131


Alabama Dept Of Revenue
50 North Ripley St
Montgomery AL 36132


Alabama Deptof Revenue
Business Privilege Tax Unit
Po Box 327320
Montgomery AL 36132-7320


Alabama State Treasury
Unclaimed Property Division
Rsa Union Building
100 North Union St
Ste 636
Montgomery AL 36104

Alaska Dept Of Revenue
Sales And Use Tax
50 North Ripley St
Montgomery AL 36104

Alburty Plumbing Co
302 South Division St
Cleveland OK 74020


Alliance Safety Council
10099 N Reiger Rd
Baton Rouge LA 70809


Allie Kesner
Address On File


Altoona Area School District
Po Box 1967
Altoona PA 16602


Amanda Craig
Address On File


Amanda Frye
Address On File


Amanda Harmon
Address On File

Amanda Wetzel
Address On File


Amber Hewitt
Address On File


American Arbitration Association
13727 Noel Rd
Ste 700
Dallas TX 75240


American Heart Association
Southwest Accts Rec
Po Box 4002903
Des Moines IA 50340-2903


American Innovations
12211 Technology Blvd
Austin TX 78727


American Petroleum Institute
Po Box 1425
Merrifield VA 22116-1425


American Welding Society
Membership Dept
8669 Nw 36 St #130
Miami FL 33166-6672

Ampp Tulsa Section
15835 Park Ten Pl
Houston TX 77084

Ana Jordan
Melissa Moore @ Moore Associates
Address On File

Andy J. Egan Co Inc
2001 Waldorf Nw
Grand Rapids MI 49544

Angelique Cordell
Address On File

Angie Harmon
Address On File

Annual Pipeliners Reunion
Po Box 669
Cleveland OK 74020

Aon
200 E Randolph St
Chicago IL 60601

Aon Risk Services Southwest I
Aon Risk Svc Central
Po Box 955816
St. Louis MO 63195-5816

Apollo Office Systems
202 S Hardie St
Alvin TX 77511

Applied Consultants Inc
2100 N. Eastman Rd
Longview TX 75601

Applied Imaging
7718 Solution Center
Chicago IL 60677-7007

Arizona Attorney General
Kris Mayes
1275 West Washington St
Phoenix AZ 85007

Arizona Dept Of Environmental Quality
1110 W Washington St
Phoenix AZ 85007

Arizona Dept Of Revenue
1600 W Monroe St
Phoenix AZ 85007

Arizona Dept Of Revenue
Unclaimed Property Unit
Po Box 29026
Phoenix AZ 85038-9026


Arizona Dept Of Revenue
Sales And Use Tax
1600 West Monroe St
Phoenix AZ 85007


Arizona Division Of Occupational Safety
And Health Adosh
800 W Washington St
Phoenix AZ 85007


Arizona Game And Fish Dept
5000 W Carefree Highway
Phoenix AZ 85086-5000


Arizona Industrial Commission - Phoenix
Chairman
800 West Washington St
Phoenix AZ 85007


Arizona Industrial Commission - Tucson
Chairman
2675 E Broadway Blvd
Tucson AZ 85716


Arkansas Attorney General
Tim Griffin
323 Ctr St
Ste 200
Little Rock AR 72201-2610

Arkansas Auditor Of State
Unclaimed Property  Division
1401 West Capital Ave
Ste 325
Little Rock AR 72201


Arkansas Dept Of
Environmental Quality
5301 Northshore Dr
North Little Rock AR 72118-5317


Arkansas Dept Of Finance And
Administration
700 W Capitol
Little Rock AR 72201


Arkansas Dept Of Finance And
Corp Income Tax Section
Po Box 919
Little Rock AR 72203-0919


Arkansas Dept Of Finance And Admin
Corporation Income Tax Section
Po Box 919
Little Rock AR 72203-0919


Arkansas Dept Of Finance And Admin.\
72cv-20-2356
Po Box 1369
Little Rock AR 72203


Arkansas Dept Of Labor
Director
10421 West Markham
Little Rock AR 77205

Arkansas Dept Of Revenue And Finance
Sales And Use Tax
1900 West 7th St Rm 1040
Little Rock AR 72201


Arkansas Dept Of Revenue And Finance
Excise Tax
Po Box 1272
Little Rock AR 72203


Arkansas Dept Of Workforce Svc
Po Box 8007
Little Rock AR 72203-8007


Arkansas Secretary Of State
1401 W Capitol Ave # 250
Little Rock AR 72201


Associates Consulting Constru
Po Box 140907
Broken Arrow OK 74014


Astar Inc
5801 N Shartel Ave
Oklahoma City OK 73118


At And T
208 S Akard St
Dallas TX 75202

At And T
At And T 105414
Po Box 5001
Carol Stream IL 60197


At And T
Po Box 5019
Carol Stream IL 60197


At And T 105414
Po Box 5001
Carol Stream IL 60197


At And T 5019
Po Box 5019
Carol Stream IL 60197


At And T Mobility
Po Box 6463
Carol Stream IL 60197


At And T Mobility
1025 Lenox Park Blvd
Atlanta GA 30319


At And T Mobility
Glenridge Highlands 2
5565 Glenridge Connector
Atlanta GA 30342

Atlantic Coast Pipeline Dominion Energy
707 East Main St
Richmond VA 23219

Attorney General's Office
Consumer Svc Division
1400 Bremer Tower
445 Minnesota St
St. Paul MN 55101

Attorney General's Office
Consumer Protection Division
Po Box 22947
Jackson MS 39225-2947

Attorney General's Office
Consumer Protection Section
30 East Broad St
17th Fl
Columbus OH 43215-3428

Aubree Swain
Address On File

Aultworks Occupational Svc
4650 Hills And Dales Rd Nw
Canton OH 44708

Autumn Hyatt
Address On File

Avery Technical Resources Inc
1411 W St Germain St
Ste 204
St Cloud MN 56301


Avetta Llc
Po Box 8474
Pasasena CA 91109-8474


Barber And Bartz Pc
525 S Main St
Ste 800
Tulsa OK 74103


Beazley
30 Batterson Park Rd
Farmington CT 06032


Beazley
Lloyds Syndicate No 2623/623
280 Park Ave
East Tower 25th Floor
New York NY 10017


Beazley
Plantation Place S
60 Great Tower St
London  EC3R5AD
United Kingdom


Beazley
Lloyd's Syndicate No 2623/623
1 Lime St
London  EC3M 7HA
United Kingdom

Bensalem Twp
Bensalem Sd
804 Fayette St
Conshohocken PA 19428


Beverly Thompson
Address On File


Bill Smock
Address On File


Bj Inspections Inc
246 Maple St
Westfield PA 16950


Bluecross Blueshield
1400 S Boston Ave
Tulsa OK 74119


Bluestem Hunting Reserve
11100 Lariat
Perry OK 73077


Bluewater Gas Storage Llc
231 W Michigan St
Milwaukee WI 53203-2918

Boardwalk Pipeline Partners
9 Greenway Plaza
Ste 2800
Houston TX 77046


Boardwalk Pipelines Lp
Leslie Selig Byrd
Bracewell Llp
300 Convent St
Ste 2700
San Antonio TX 78205

Bond Intl Software Inc
Bullhorn Inc
100 Summer St 17th Fl
Boston MA 02110


Bracewell Llp
711 Louisiana St
Ste 2300
Houston TX 77002


Bradley Harmon
Address On File


Brazosport Safety Council Inc
Po Box 2650
Freeport TX 77542


Brenda Koss
Address On File

Bridgetex Pipeline Co Llc
One Williams Center
Ste 2800
Tulsa OK 74172


Brightwood Capital Fund Iii U Lp
1540 Broadway
New York NY 10036


Brightwood Fund Iii Static 2021 1llc
Brightwood Capital Advisors Llc
810 7th Ave 26th Fl
New York NY 10019


Buckeye Partners Lp
9999 Hamilton Blvd
Five Tek Park
Breinigsville PA 18031


Buckeye Partners Lp
Emma Tennant And Jon Bluebond
Vinson And Elkins
1001 Fannin St
Ste 2500
Houston TX 77002


Buckeye Partners Lp
Mark Shepard And Molly Meacham
Babst Calland Clements And Zomnir Pc
Two Gateway Center
Sixth Fl
Pittsburgh PA 15222


Bureau For Child Support Enforce
Po Box 247
Charleston WV 25321

Burke County Tax Administration
Tax Collector Office
Po Box 219
2022-102605
Morganton NC 28680-0219


Burns And Mcdonnell
9400 Ward Pkwy
Kansas City MO 64114


Byk Paul N Gardner
Po Box 734463
Chicago IL 60673-4463


California Apprenticeship Council
Po Box 511283
Los Angeles CA 90051-7838


California State Disbursement Unit
Po Box 989067
West Sacramento CA 95798-9067


Candance Lowry
Address On File


Candy Barnes
Address On File

Capital Tax Collection Bureau
Perry County Division
506 South State Rd
Marysville PA 17053


Car-ber Testing Llc
118 East Jackson
Morris IL 60450


Car-ber Testing Texas Ii Lp
118 East Jackson
Morris IL 60450


Car-ber Testing Texas Llc
118 East Jackson
Morris IL 60450


Carber Holdings Inc
H Dwayne Newton
Newton Jones And Mcneely
3405 Marquart
Houston TX 77027


Cardsdirect.com
12750 Merit Dr
Ste 900
Dallas TX 75251


Cary Brewer
Address On File

Casino Nights Llc
7122 S Sheridan Rd
Ste 2-245
Tulsa OK 74133


Catherine Williams
Address On File


Cbe Group Inc
1309 Technology Pkwy
Cedar Falls IA 50613


Cd Iii Svc
211 N Fourth Ave
Big Rapids MI 49307


Cedar Deer Lodge
347599 E 5400 Rd
Glencoe OK 74032


Celebrations Floral And Gifts
216 South Broadway
Cleveland OK 74020


Central Ndt Inc
919 East Chicago
Yale OK 74085

Central Ndt Inc
919 East Chicago Ave
Yale OK 74085


Centurion Pipeline Lp
Po Box 1827
Addison TX 75001


Centurylink
Po Box 1319
Charlotte NC 28201-1319


Chapter 13 Trustee Dky
Case No 21-10154
Po Box 1766
Memphis TN 38101-1766


Chapter 13 Trustee Edky
Case No 21-10154
Po Box 1766
Memphis TN 38101-1766


Charter Communications
Po Box 94188
Palatine IL 60094-4188


Charter Communications Spectrum
400 Atlantic St
Stamford CT 06901

Charter Communications Spectrum
Po Box 94188
Palatine IL 60094-4188


Charter Communications Spectrum
Spectrum Charter
12405 Powerscourt Dr
St Louis MO 63131


Chase Mcdonald
Address On File


Chelsi Golden
Address On File


Cheniere Corpus Christi Pipeline Lp
700 Milam St
Ste 1900
Houston TX 77002


Cheniere Energy Inc
700 Milam St
Ste 800
Houston TX 77002


Cheniere Energy Inc
Jeffrey C Hendrickson
Pierce Couch Hendrickson
Po Box 26350
Oklahoma City OK 73126

Cherokee Nation
Child Support Payment Center
Po Box 21046
Tulsa OK 74121


Cheryl Byers
Address On File


Cheryl Sanborn
Address On File


Chubb Group Of Ins Cos
Chubb Underwriting Dept
202b Halls Mill Rd
Whitehouse Station NJ 08889


Chubb Group Of Ins Cos
Federal Insurance Co
202 Halls Mill Rd
Whitehouse Station NJ 08889


Chubb Group Of Ins Cos
150 Allen Rd
Ste 203
Basking Ridge NJ 07920


Cimtel Classic 5k Run
Po Box 160
Mannford OK 74044

Circle S T Enterprises Llc
178 Sams Ln
Aledo TX 76008-4884


Circuit Court
Po Box 157
Pineville MO 64856


Cis Treasury Llc
370690 East Old Hwy 64
Cleveland OK 74020


Citizens Energy Group
Legal Department
2020 N Meridian St
Indianapolis IN 46202


City Of Cleveland
601 Lakeside Ave
Cleveland OH 44114


City Of Cleveland Oklahoma
Po Drawer 190
Cleveland OK 74020


City Of Cleveland Oklahoma
105 W Caddo Street
Cleveland OK 74020

City Of Elk City
Po Box 1100
Elk City OK 73648


City Of Greer
301 E Poinsett St
Greer SC 29651


City Of Meadville
Receiver Of Taxes
849 Diamond Pk
Meadville PA 16335


City Of Pittsburgh Treasurer
City Treasurer Ls-1 Tax
414 Grant St
Pittsburgh PA 12519-2476


City Of Pratt
Po Box 807
Pratt KS 67124


Claremore's Fence Co
715 S Moretz Ave
Claremore OK 74017-1094


Clerk Of Superior Court Meck County
37119-14-cvd-17995 Spousal Support
Po Box 37971
Charlotte NC 28237-7971

Cleveland Area Food Pantry
Po Box 164
Cleveland OK 74020


Cleveland Brothers Equipment Co Inc
Paul A Custer
Pion Nerone Girman Winslow And Smith
301 Grant St
Ste 2925
Pittsburgh PA 15219

Cleveland Brothers Equipment Co Inc
4565 William Penn Hwy
Murrysville PA 15668


Cleveland Community Partners
Davis Ellis Or Shaun Chapman
100 N Broadway
Cleveland OK 74020


Cleveland Public Schools
600 North Gilbert
Cleveland OK 74020


Cleveland Public Schools
400 6th St
Cleveland MN 56017


Cleveland Round Up Club
55035 S 36700 Rd
Terlton OK 74081

Cleveland Softball Booster Clu
1500 Timber Ridge
Cleveland OK 74020


Cna Insurance Companies
151 N Franklin St
Floor 9
Chicago IL 60606


Cna Insurance Companies
The Continental Insurance Co
333 S Wabash
Chicago IL 60604


Coast Professional Inc
4273 Volunteer Rd
Geneseo NY 14454


Colorado Attorney General
Phil Weiser
Ralph L Carr Colorado Judicial Ctr
1300 Broadway 10th Fl
Denver CO 80203


Colorado Attorney General
Consumer Protection Section
Colorad Dept Of Law
Ralph L Carr Judicial Bldg
1300 Broadway 7th Fl
Denver CO 80203


Colorado Deprtment Of Revenue
1375 Sherman St
Denver CO 80261

Colorado Dept Of Labor And Employment
Executive Director
633 17th St
Ste 201
Denver CO 80202-3660


Colorado Dept Of Personnel
And Administration
Unclaimed Property Division
1580 Logan St
Denver CO 80203


Colorado Dept Of Public Health
And Environment
4300 Cherry Creek Dr South
Denver CO 80246-1530


Colorado Dept Of Revenue
Sales And Use Tax
1375 Sherman St
Denver CO 80203


Colorado Dept Of Revenue
Collections 101 / L0795784544
Po Box 17087
Denver CO 80217-0087


Colorado Dept Of Revenue
Collections 101 / L0700458336
Po Box 17087
Denver CO 80217-0087


Colorado Dept Of Revenue
1375 Sherman St
Denver CO 80261-0004

Colorado State Treasurer
Unemployment Insurance Employer Svc
Po Box 46541
Denver CO 80201-6541


Columbia Gas Transmission
5151 San Felipe St
Ste 2500
Houston TX 77056


Comcast Business
Po Box 70219
Philadelphia PA 19176-0219


Comerica Bank
David A Mollicone P59407
39533 Woodward Ave
Ste 200
Bloomfield Hills MI 48304


Commonwealth Of Massachusetts Dept Of
Revenue
Po Box 7010
Boston MA 02204


Comptroller Of Maryland
Revenue Administration Division
Sales And Use Tax
110 Carroll St
Annapolis MD 21411


Comptroller Of Maryland
Revenue Admin Division
110 Carroll St
Annapolis MD 21411-0001

Comptroller Of Maryland Revenue
Revenue Administration Ctr
80 Calvert St
Annapolis MD 21404


Connecticut
Dept Of Environmental Protection
79 Elm St
Hartford CT 06106-5127


Connecticut Attorney General
William Tong
55 Elm St
Hartford CT 06141-0120


Connecticut Dept Of Labor
Commissioner
200 Folly Brook Blvd
Wethersfield CT 06109


Connecticut Dept Of Labor
Field Audit Unit 30
Main St Ste 206
Danbury CT 06810


Connecticut Off Of The State Treasurer
Unclaimed Property Division
Po Box 5065
Hartford CT 06102


Consumer Protection Division
Po Box 1508
407 Galisteo
Santa Fe NM 87504-1508

Consumers Energy
One Energy Plz
Jackson MI 49201

Consumers Energy
Po Box 740309
Cincinnati OH 45274-0309

Consumers Energy
Apr
Po Box 370
Mt.pleasant SC 29465

Consumers Energy Co
212 West Michigan Ave
Jackson MI 49201

Consumers Energy Payment Center
Po Box 740309
Cincinnati OH 45274-0309

Contractor's Safety Council
Po Box 23066
Corpus Christi TX 78403

Cora Alexander
Address On File

Countrymark
225 South East St Ste 144
Indianapolis IN 46202


Court Appointed Special
Advocates Children
500 Harrison B2
Pawnee OK 74058


Cps Energy
145 Navarro St
San Antonio TX 78205


Cpu Consultants
3118 Rouncival Dr
Longview TX 75605


Cra International Inc
200 Clarendon St
Boston MA 02116-5092


Creditor# 1
Name And Address On File


Creditor# 10
Name And Address On File

Creditor# 100
Name And Address On File


Creditor# 1000
Name And Address On File


Creditor# 1001
Name And Address On File


Creditor# 1002
Name And Address On File


Creditor# 1003
Name And Address On File


Creditor# 1004
Name And Address On File


Creditor# 1005
Name And Address On File

Creditor# 1006
Name And Address On File


Creditor# 1007
Name And Address On File


Creditor# 1008
Name And Address On File


Creditor# 1009
Name And Address On File


Creditor# 101
Name And Address On File


Creditor# 1010
Name And Address On File


Creditor# 1011
Name And Address On File

Creditor# 1012
Name And Address On File


Creditor# 1013
Name And Address On File


Creditor# 1014
Name And Address On File


Creditor# 1015
Name And Address On File


Creditor# 1016
Name And Address On File


Creditor# 1017
Name And Address On File


Creditor# 1018
Name And Address On File

Creditor# 1019
Name And Address On File


Creditor# 102
Name And Address On File


Creditor# 1020
Name And Address On File


Creditor# 1021
Name And Address On File


Creditor# 1022
Name And Address On File


Creditor# 1023
Name And Address On File


Creditor# 1024
Name And Address On File

Creditor# 1025
Name And Address On File


Creditor# 1026
Name And Address On File


Creditor# 1027
Name And Address On File


Creditor# 1028
Name And Address On File


Creditor# 1029
Name And Address On File


Creditor# 103
Name And Address On File


Creditor# 1030
Name And Address On File

Creditor# 1031
Name And Address On File


Creditor# 1032
Name And Address On File


Creditor# 1033
Name And Address On File


Creditor# 1034
Name And Address On File


Creditor# 1035
Name And Address On File


Creditor# 1036
Name And Address On File


Creditor# 1037
Name And Address On File

Creditor# 1038
Name And Address On File


Creditor# 1039
Name And Address On File


Creditor# 104
Name And Address On File


Creditor# 1040
Name And Address On File


Creditor# 1041
Name And Address On File


Creditor# 1042
Name And Address On File


Creditor# 1043
Name And Address On File

Creditor# 1044
Name And Address On File


Creditor# 1045
Name And Address On File


Creditor# 1046
Name And Address On File


Creditor# 1047
Name And Address On File


Creditor# 1048
Name And Address On File


Creditor# 1049
Name And Address On File


Creditor# 105
Name And Address On File

Creditor# 1050
Name And Address On File


Creditor# 1051
Name And Address On File


Creditor# 1052
Name And Address On File


Creditor# 1053
Name And Address On File


Creditor# 1054
Name And Address On File


Creditor# 1055
Name And Address On File


Creditor# 1056
Name And Address On File

Creditor# 1057
Name And Address On File


Creditor# 1058
Name And Address On File


Creditor# 1059
Name And Address On File


Creditor# 106
Name And Address On File


Creditor# 1060
Name And Address On File


Creditor# 1061
Name And Address On File


Creditor# 1062
Name And Address On File

Creditor# 1063
Name And Address On File


Creditor# 1064
Name And Address On File


Creditor# 1065
Name And Address On File


Creditor# 1066
Name And Address On File


Creditor# 1067
Name And Address On File


Creditor# 1068
Name And Address On File


Creditor# 1069
Name And Address On File

Creditor# 107
Name And Address On File


Creditor# 1070
Name And Address On File


Creditor# 1071
Name And Address On File


Creditor# 1072
Name And Address On File


Creditor# 1073
Name And Address On File


Creditor# 1074
Name And Address On File


Creditor# 1075
Name And Address On File

Creditor# 1076
Name And Address On File


Creditor# 1077
Name And Address On File


Creditor# 1078
Name And Address On File


Creditor# 1079
Name And Address On File


Creditor# 108
Name And Address On File


Creditor# 1080
Name And Address On File


Creditor# 1081
Name And Address On File

Creditor# 1082
Name And Address On File


Creditor# 1083
Name And Address On File


Creditor# 1084
Name And Address On File


Creditor# 1085
Name And Address On File


Creditor# 1086
Name And Address On File


Creditor# 1087
Name And Address On File


Creditor# 1088
Name And Address On File

Creditor# 1089
Name And Address On File


Creditor# 109
Name And Address On File


Creditor# 1090
Name And Address On File


Creditor# 1091
Name And Address On File


Creditor# 1092
Name And Address On File


Creditor# 1093
Name And Address On File


Creditor# 1094
Name And Address On File

Creditor# 1095
Name And Address On File

Creditor# 1096
Name And Address On File

Creditor# 1097
Name And Address On File

Creditor# 1098
Name And Address On File

Creditor# 1099
Name And Address On File

Creditor# 11
Name And Address On File

Creditor# 110
Name And Address On File

Creditor# 1100
Name And Address On File


Creditor# 1101
Name And Address On File


Creditor# 1102
Name And Address On File


Creditor# 1103
Name And Address On File


Creditor# 1104
Name And Address On File


Creditor# 1105
Name And Address On File


Creditor# 1106
Name And Address On File

Creditor# 1107
Name And Address On File


Creditor# 1108
Name And Address On File


Creditor# 1109
Name And Address On File


Creditor# 111
Name And Address On File


Creditor# 1110
Name And Address On File


Creditor# 1111
Name And Address On File


Creditor# 1112
Name And Address On File

Creditor# 1113
Name And Address On File


Creditor# 1114
Name And Address On File


Creditor# 1115
Name And Address On File


Creditor# 1116
Name And Address On File


Creditor# 1117
Name And Address On File


Creditor# 1118
Name And Address On File


Creditor# 1119
Name And Address On File

Creditor# 112
Name And Address On File


Creditor# 1120
Name And Address On File


Creditor# 1121
Name And Address On File


Creditor# 1122
Name And Address On File


Creditor# 1123
Name And Address On File


Creditor# 1124
Name And Address On File


Creditor# 1125
Name And Address On File

Creditor# 1126
Name And Address On File


Creditor# 1127
Name And Address On File


Creditor# 1128
Name And Address On File


Creditor# 1129
Name And Address On File


Creditor# 113
Name And Address On File


Creditor# 1130
Name And Address On File


Creditor# 1131
Name And Address On File

Creditor# 1132
Name And Address On File


Creditor# 1133
Name And Address On File


Creditor# 1134
Name And Address On File


Creditor# 1135
Name And Address On File


Creditor# 1136
Name And Address On File


Creditor# 1137
Name And Address On File


Creditor# 1138
Name And Address On File

Creditor# 1139
Name And Address On File


Creditor# 114
Name And Address On File


Creditor# 1140
Name And Address On File


Creditor# 1141
Name And Address On File


Creditor# 1142
Name And Address On File


Creditor# 1143
Name And Address On File


Creditor# 1144
Name And Address On File

Creditor# 1145
Name And Address On File


Creditor# 1146
Name And Address On File


Creditor# 1147
Name And Address On File


Creditor# 1148
Name And Address On File


Creditor# 1149
Name And Address On File


Creditor# 115
Name And Address On File


Creditor# 1150
Name And Address On File

Creditor# 1151
Name And Address On File


Creditor# 1152
Name And Address On File


Creditor# 1153
Name And Address On File


Creditor# 1154
Name And Address On File


Creditor# 1155
Name And Address On File


Creditor# 1156
Name And Address On File


Creditor# 1157
Name And Address On File

Creditor# 1158
Name And Address On File


Creditor# 1159
Name And Address On File


Creditor# 116
Name And Address On File


Creditor# 1160
Name And Address On File


Creditor# 1161
Name And Address On File


Creditor# 1162
Name And Address On File


Creditor# 1163
Name And Address On File

Creditor# 1164
Name And Address On File


Creditor# 1165
Name And Address On File


Creditor# 1166
Name And Address On File


Creditor# 1167
Name And Address On File


Creditor# 1168
Name And Address On File


Creditor# 1169
Name And Address On File


Creditor# 117
Name And Address On File

Creditor# 1170
Name And Address On File


Creditor# 1171
Name And Address On File


Creditor# 1172
Name And Address On File


Creditor# 1173
Name And Address On File


Creditor# 1174
Name And Address On File


Creditor# 1175
Name And Address On File


Creditor# 1176
Name And Address On File

Creditor# 1177
Name And Address On File


Creditor# 1178
Name And Address On File


Creditor# 1179
Name And Address On File


Creditor# 118
Name And Address On File


Creditor# 1180
Name And Address On File


Creditor# 1181
Name And Address On File


Creditor# 1182
Name And Address On File

Creditor# 1183
Name And Address On File


Creditor# 1184
Name And Address On File


Creditor# 1185
Name And Address On File


Creditor# 1186
Name And Address On File


Creditor# 1187
Name And Address On File


Creditor# 1188
Name And Address On File


Creditor# 1189
Name And Address On File

Creditor# 119
Name And Address On File


Creditor# 1190
Name And Address On File


Creditor# 1191
Name And Address On File


Creditor# 1192
Name And Address On File


Creditor# 1193
Name And Address On File


Creditor# 1194
Name And Address On File


Creditor# 1195
Name And Address On File

Creditor# 1196
Name And Address On File


Creditor# 1197
Name And Address On File


Creditor# 1198
Name And Address On File


Creditor# 1199
Name And Address On File


Creditor# 12
Name And Address On File


Creditor# 120
Name And Address On File


Creditor# 1200
Name And Address On File

Creditor# 1201
Name And Address On File


Creditor# 1202
Name And Address On File


Creditor# 1203
Name And Address On File


Creditor# 1204
Name And Address On File


Creditor# 1205
Name And Address On File


Creditor# 1206
Name And Address On File


Creditor# 1207
Name And Address On File

Creditor# 1208
Name And Address On File


Creditor# 1209
Name And Address On File


Creditor# 121
Name And Address On File


Creditor# 1210
Name And Address On File


Creditor# 1211
Name And Address On File


Creditor# 1212
Name And Address On File


Creditor# 1213
Name And Address On File

Creditor# 1214
Name And Address On File


Creditor# 1215
Name And Address On File


Creditor# 1216
Name And Address On File


Creditor# 1217
Name And Address On File


Creditor# 1218
Name And Address On File


Creditor# 1219
Name And Address On File


Creditor# 122
Name And Address On File

Creditor# 1220
Name And Address On File


Creditor# 1221
Name And Address On File


Creditor# 1222
Name And Address On File


Creditor# 1223
Name And Address On File


Creditor# 1224
Name And Address On File


Creditor# 1225
Name And Address On File


Creditor# 1226
Name And Address On File

Creditor# 1227
Name And Address On File


Creditor# 1228
Name And Address On File


Creditor# 1229
Name And Address On File


Creditor# 123
Name And Address On File


Creditor# 1230
Name And Address On File


Creditor# 1231
Name And Address On File


Creditor# 1232
Name And Address On File

Creditor# 1233
Name And Address On File


Creditor# 1234
Name And Address On File


Creditor# 1235
Name And Address On File


Creditor# 1236
Name And Address On File


Creditor# 1237
Name And Address On File


Creditor# 1238
Name And Address On File


Creditor# 1239
Name And Address On File

Creditor# 124
Name And Address On File


Creditor# 1240
Name And Address On File


Creditor# 1241
Name And Address On File


Creditor# 1242
Name And Address On File


Creditor# 1243
Name And Address On File


Creditor# 1244
Name And Address On File


Creditor# 1245
Name And Address On File

Creditor# 1246
Name And Address On File


Creditor# 1247
Name And Address On File


Creditor# 1248
Name And Address On File


Creditor# 1249
Name And Address On File


Creditor# 125
Name And Address On File


Creditor# 1250
Name And Address On File


Creditor# 1251
Name And Address On File

Creditor# 1252
Name And Address On File


Creditor# 1253
Name And Address On File


Creditor# 1254
Name And Address On File


Creditor# 1255
Name And Address On File


Creditor# 1256
Name And Address On File


Creditor# 1257
Name And Address On File


Creditor# 1258
Name And Address On File

Creditor# 1259
Name And Address On File


Creditor# 126
Name And Address On File


Creditor# 1260
Name And Address On File


Creditor# 1261
Name And Address On File


Creditor# 1262
Name And Address On File


Creditor# 1263
Name And Address On File


Creditor# 1264
Name And Address On File

Creditor# 1265
Name And Address On File


Creditor# 1266
Name And Address On File


Creditor# 1267
Name And Address On File


Creditor# 1268
Name And Address On File


Creditor# 1269
Name And Address On File


Creditor# 127
Name And Address On File


Creditor# 1270
Name And Address On File

Creditor# 1271
Name And Address On File


Creditor# 1272
Name And Address On File


Creditor# 1273
Name And Address On File


Creditor# 1274
Name And Address On File


Creditor# 1275
Name And Address On File


Creditor# 1276
Name And Address On File


Creditor# 1277
Name And Address On File

Creditor# 1278
Name And Address On File


Creditor# 1279
Name And Address On File


Creditor# 128
Name And Address On File


Creditor# 1280
Name And Address On File


Creditor# 1281
Name And Address On File


Creditor# 1282
Name And Address On File


Creditor# 1283
Name And Address On File

Creditor# 1284
Name And Address On File


Creditor# 1285
Name And Address On File


Creditor# 1286
Name And Address On File


Creditor# 1287
Name And Address On File


Creditor# 1288
Name And Address On File


Creditor# 1289
Name And Address On File


Creditor# 129
Name And Address On File

Creditor# 1290
Name And Address On File


Creditor# 1291
Name And Address On File


Creditor# 1292
Name And Address On File


Creditor# 1293
Name And Address On File


Creditor# 1294
Name And Address On File


Creditor# 1295
Name And Address On File


Creditor# 1296
Name And Address On File

Creditor# 1297
Name And Address On File


Creditor# 1298
Name And Address On File


Creditor# 1299
Name And Address On File


Creditor# 13
Name And Address On File


Creditor# 130
Name And Address On File


Creditor# 1300
Name And Address On File


Creditor# 1301
Name And Address On File

Creditor# 1302
Name And Address On File


Creditor# 1303
Name And Address On File


Creditor# 1304
Name And Address On File


Creditor# 1305
Name And Address On File


Creditor# 1306
Name And Address On File


Creditor# 1307
Name And Address On File


Creditor# 1308
Name And Address On File

Creditor# 1309
Name And Address On File


Creditor# 131
Name And Address On File


Creditor# 1310
Name And Address On File


Creditor# 1311
Name And Address On File


Creditor# 1312
Name And Address On File


Creditor# 1313
Name And Address On File


Creditor# 1314
Name And Address On File

Creditor# 1315
Name And Address On File


Creditor# 1316
Name And Address On File


Creditor# 1317
Name And Address On File


Creditor# 1318
Name And Address On File


Creditor# 1319
Name And Address On File


Creditor# 132
Name And Address On File


Creditor# 1320
Name And Address On File

Creditor# 1321
Name And Address On File


Creditor# 1322
Name And Address On File


Creditor# 1323
Name And Address On File


Creditor# 1324
Name And Address On File


Creditor# 1325
Name And Address On File


Creditor# 1326
Name And Address On File


Creditor# 1327
Name And Address On File

Creditor# 1328
Name And Address On File


Creditor# 1329
Name And Address On File


Creditor# 133
Name And Address On File


Creditor# 1330
Name And Address On File


Creditor# 1331
Name And Address On File


Creditor# 1332
Name And Address On File


Creditor# 1333
Name And Address On File

Creditor# 1334
Name And Address On File


Creditor# 1335
Name And Address On File


Creditor# 1336
Name And Address On File


Creditor# 1337
Name And Address On File


Creditor# 1338
Name And Address On File


Creditor# 1339
Name And Address On File


Creditor# 134
Name And Address On File

Creditor# 1340
Name And Address On File


Creditor# 1341
Name And Address On File


Creditor# 1342
Name And Address On File


Creditor# 1343
Name And Address On File


Creditor# 1344
Name And Address On File


Creditor# 1345
Name And Address On File


Creditor# 1346
Name And Address On File

Creditor# 1347
Name And Address On File


Creditor# 1348
Name And Address On File


Creditor# 1349
Name And Address On File


Creditor# 135
Name And Address On File


Creditor# 1350
Name And Address On File


Creditor# 1351
Name And Address On File


Creditor# 1352
Name And Address On File

Creditor# 1353
Name And Address On File


Creditor# 1354
Name And Address On File


Creditor# 1355
Name And Address On File


Creditor# 1356
Name And Address On File


Creditor# 1357
Name And Address On File


Creditor# 1358
Name And Address On File


Creditor# 1359
Name And Address On File

Creditor# 136
Name And Address On File


Creditor# 1360
Name And Address On File


Creditor# 1361
Name And Address On File


Creditor# 1362
Name And Address On File


Creditor# 1363
Name And Address On File


Creditor# 1364
Name And Address On File


Creditor# 1365
Name And Address On File

Creditor# 1366
Name And Address On File


Creditor# 1367
Name And Address On File


Creditor# 1368
Name And Address On File


Creditor# 1369
Name And Address On File


Creditor# 137
Name And Address On File


Creditor# 1370
Name And Address On File


Creditor# 1371
Name And Address On File

Creditor# 1372
Name And Address On File


Creditor# 1373
Name And Address On File


Creditor# 1374
Name And Address On File


Creditor# 1375
Name And Address On File


Creditor# 1376
Name And Address On File


Creditor# 1377
Name And Address On File


Creditor# 1378
Name And Address On File

Creditor# 1379
Name And Address On File


Creditor# 138
Name And Address On File


Creditor# 1380
Name And Address On File


Creditor# 1381
Name And Address On File


Creditor# 1382
Name And Address On File


Creditor# 1383
Name And Address On File


Creditor# 1384
Name And Address On File

Creditor# 1385
Name And Address On File


Creditor# 1386
Name And Address On File


Creditor# 1387
Name And Address On File


Creditor# 1388
Name And Address On File


Creditor# 1389
Name And Address On File


Creditor# 139
Name And Address On File


Creditor# 1390
Name And Address On File

Creditor# 1391
Name And Address On File

Creditor# 1392
Name And Address On File

Creditor# 1393
Name And Address On File

Creditor# 1394
Name And Address On File

Creditor# 1395
Name And Address On File

Creditor# 1396
Name And Address On File

Creditor# 1397
Name And Address On File

Creditor# 1398
Name And Address On File


Creditor# 1399
Name And Address On File


Creditor# 14
Name And Address On File


Creditor# 140
Name And Address On File


Creditor# 1400
Name And Address On File


Creditor# 1401
Name And Address On File


Creditor# 1402
Name And Address On File

Creditor# 1403
Name And Address On File


Creditor# 1404
Name And Address On File


Creditor# 1405
Name And Address On File


Creditor# 1406
Name And Address On File


Creditor# 1407
Name And Address On File


Creditor# 1408
Name And Address On File


Creditor# 1409
Name And Address On File

Creditor# 141
Name And Address On File


Creditor# 1410
Name And Address On File


Creditor# 1411
Name And Address On File


Creditor# 1412
Name And Address On File


Creditor# 1413
Name And Address On File


Creditor# 1414
Name And Address On File


Creditor# 1415
Name And Address On File

Creditor# 1416
Name And Address On File


Creditor# 1417
Name And Address On File


Creditor# 1418
Name And Address On File


Creditor# 1419
Name And Address On File


Creditor# 142
Name And Address On File


Creditor# 1420
Name And Address On File


Creditor# 1421
Name And Address On File

Creditor# 1422
Name And Address On File


Creditor# 1423
Name And Address On File


Creditor# 1424
Name And Address On File


Creditor# 1425
Name And Address On File


Creditor# 1426
Name And Address On File


Creditor# 1427
Name And Address On File


Creditor# 1428
Name And Address On File

Creditor# 1429
Name And Address On File


Creditor# 143
Name And Address On File


Creditor# 1430
Name And Address On File


Creditor# 1431
Name And Address On File


Creditor# 1432
Name And Address On File


Creditor# 1433
Name And Address On File


Creditor# 1434
Name And Address On File

Creditor# 1435
Name And Address On File


Creditor# 1436
Name And Address On File


Creditor# 1437
Name And Address On File


Creditor# 1438
Name And Address On File


Creditor# 1439
Name And Address On File


Creditor# 144
Name And Address On File


Creditor# 1440
Name And Address On File

Creditor# 1441
Name And Address On File


Creditor# 1442
Name And Address On File


Creditor# 1443
Name And Address On File


Creditor# 1444
Name And Address On File


Creditor# 1445
Name And Address On File


Creditor# 1446
Name And Address On File


Creditor# 1447
Name And Address On File

Creditor# 1448
Name And Address On File


Creditor# 1449
Name And Address On File


Creditor# 145
Name And Address On File


Creditor# 1450
Name And Address On File


Creditor# 1451
Name And Address On File


Creditor# 1452
Name And Address On File


Creditor# 1453
Name And Address On File

Creditor# 1454
Name And Address On File


Creditor# 1455
Name And Address On File


Creditor# 1456
Name And Address On File


Creditor# 1457
Name And Address On File


Creditor# 1458
Name And Address On File


Creditor# 1459
Name And Address On File


Creditor# 146
Name And Address On File

Creditor# 1460
Name And Address On File


Creditor# 1461
Name And Address On File


Creditor# 1462
Name And Address On File


Creditor# 1463
Name And Address On File


Creditor# 1464
Name And Address On File


Creditor# 1465
Name And Address On File


Creditor# 1466
Name And Address On File

Creditor# 1467
Name And Address On File


Creditor# 1468
Name And Address On File


Creditor# 1469
Name And Address On File


Creditor# 147
Name And Address On File


Creditor# 1470
Name And Address On File


Creditor# 1471
Name And Address On File


Creditor# 1472
Name And Address On File

Creditor# 1473
Name And Address On File


Creditor# 1474
Name And Address On File


Creditor# 1475
Name And Address On File


Creditor# 1476
Name And Address On File


Creditor# 1477
Name And Address On File


Creditor# 1478
Name And Address On File


Creditor# 1479
Name And Address On File

Creditor# 148
Name And Address On File


Creditor# 1480
Name And Address On File


Creditor# 1481
Name And Address On File


Creditor# 1482
Name And Address On File


Creditor# 1483
Name And Address On File


Creditor# 1484
Name And Address On File


Creditor# 1485
Name And Address On File

Creditor# 1486
Name And Address On File


Creditor# 1487
Name And Address On File


Creditor# 1488
Name And Address On File


Creditor# 1489
Name And Address On File


Creditor# 149
Name And Address On File


Creditor# 1490
Name And Address On File


Creditor# 1491
Name And Address On File

Creditor# 1492
Name And Address On File


Creditor# 1493
Name And Address On File


Creditor# 1494
Name And Address On File


Creditor# 1495
Name And Address On File


Creditor# 1496
Name And Address On File


Creditor# 1497
Name And Address On File


Creditor# 1498
Name And Address On File

Creditor# 1499
Name And Address On File


Creditor# 15
Name And Address On File


Creditor# 150
Name And Address On File


Creditor# 1500
Name And Address On File


Creditor# 1501
Name And Address On File


Creditor# 1502
Name And Address On File


Creditor# 1503
Name And Address On File

Creditor# 1504
Name And Address On File


Creditor# 1505
Name And Address On File


Creditor# 1506
Name And Address On File


Creditor# 1507
Name And Address On File


Creditor# 1508
Name And Address On File


Creditor# 1509
Name And Address On File


Creditor# 151
Name And Address On File

Creditor# 1510
Name And Address On File


Creditor# 1511
Name And Address On File


Creditor# 1512
Name And Address On File


Creditor# 1513
Name And Address On File


Creditor# 1514
Name And Address On File


Creditor# 1515
Name And Address On File


Creditor# 1516
Name And Address On File

Creditor# 1517
Name And Address On File


Creditor# 1518
Name And Address On File


Creditor# 1519
Name And Address On File


Creditor# 152
Name And Address On File


Creditor# 1520
Name And Address On File


Creditor# 1521
Name And Address On File


Creditor# 1522
Name And Address On File

Creditor# 1523
Name And Address On File


Creditor# 1524
Name And Address On File


Creditor# 1525
Name And Address On File


Creditor# 1526
Name And Address On File


Creditor# 1527
Name And Address On File


Creditor# 1528
Name And Address On File


Creditor# 1529
Name And Address On File

Creditor# 153
Name And Address On File


Creditor# 1530
Name And Address On File


Creditor# 1531
Name And Address On File


Creditor# 1532
Name And Address On File


Creditor# 1533
Name And Address On File


Creditor# 1534
Name And Address On File


Creditor# 1535
Name And Address On File

Creditor# 1536
Name And Address On File


Creditor# 1537
Name And Address On File


Creditor# 1538
Name And Address On File


Creditor# 1539
Name And Address On File


Creditor# 154
Name And Address On File


Creditor# 1540
Name And Address On File


Creditor# 1541
Name And Address On File

Creditor# 1542
Name And Address On File


Creditor# 1543
Name And Address On File


Creditor# 1544
Name And Address On File


Creditor# 1545
Name And Address On File


Creditor# 1546
Name And Address On File


Creditor# 1547
Name And Address On File


Creditor# 1548
Name And Address On File

Creditor# 1549
Name And Address On File


Creditor# 155
Name And Address On File


Creditor# 1550
Name And Address On File


Creditor# 1551
Name And Address On File


Creditor# 1552
Name And Address On File


Creditor# 1553
Name And Address On File


Creditor# 1554
Name And Address On File

Creditor# 1555
Name And Address On File


Creditor# 1556
Name And Address On File


Creditor# 1557
Name And Address On File


Creditor# 1558
Name And Address On File


Creditor# 1559
Name And Address On File


Creditor# 156
Name And Address On File


Creditor# 1560
Name And Address On File

Creditor# 1561
Name And Address On File


Creditor# 1562
Name And Address On File


Creditor# 1563
Name And Address On File


Creditor# 1564
Name And Address On File


Creditor# 1565
Name And Address On File


Creditor# 1566
Name And Address On File


Creditor# 1567
Name And Address On File

Creditor# 1568
Name And Address On File


Creditor# 1569
Name And Address On File


Creditor# 157
Name And Address On File


Creditor# 1570
Name And Address On File


Creditor# 1571
Name And Address On File


Creditor# 1572
Name And Address On File


Creditor# 1573
Name And Address On File

Creditor# 1574
Name And Address On File


Creditor# 1575
Name And Address On File


Creditor# 1576
Name And Address On File


Creditor# 1577
Name And Address On File


Creditor# 1578
Name And Address On File


Creditor# 1579
Name And Address On File


Creditor# 158
Name And Address On File

Creditor# 1580
Name And Address On File


Creditor# 1581
Name And Address On File


Creditor# 1582
Name And Address On File


Creditor# 1583
Name And Address On File


Creditor# 1584
Name And Address On File


Creditor# 1585
Name And Address On File


Creditor# 1586
Name And Address On File

Creditor# 1587
Name And Address On File


Creditor# 1588
Name And Address On File


Creditor# 1589
Name And Address On File


Creditor# 159
Name And Address On File


Creditor# 1590
Name And Address On File


Creditor# 1591
Name And Address On File


Creditor# 1592
Name And Address On File

Creditor# 1593
Name And Address On File


Creditor# 1594
Name And Address On File


Creditor# 1595
Name And Address On File


Creditor# 1596
Name And Address On File


Creditor# 1597
Name And Address On File


Creditor# 1598
Name And Address On File


Creditor# 1599
Name And Address On File

Creditor# 16
Name And Address On File


Creditor# 160
Name And Address On File


Creditor# 1600
Name And Address On File


Creditor# 1601
Name And Address On File


Creditor# 1602
Name And Address On File


Creditor# 1603
Name And Address On File


Creditor# 1604
Name And Address On File

Creditor# 1605
Name And Address On File


Creditor# 1606
Name And Address On File


Creditor# 1607
Name And Address On File


Creditor# 1608
Name And Address On File


Creditor# 1609
Name And Address On File


Creditor# 161
Name And Address On File


Creditor# 1610
Name And Address On File

Creditor# 1611
Name And Address On File


Creditor# 1612
Name And Address On File


Creditor# 1613
Name And Address On File


Creditor# 1614
Name And Address On File


Creditor# 1615
Name And Address On File


Creditor# 1616
Name And Address On File


Creditor# 1617
Name And Address On File

Creditor# 1618
Name And Address On File


Creditor# 1619
Name And Address On File


Creditor# 162
Name And Address On File


Creditor# 1620
Name And Address On File


Creditor# 1621
Name And Address On File


Creditor# 1622
Name And Address On File


Creditor# 1623
Name And Address On File

Creditor# 1624
Name And Address On File


Creditor# 1625
Name And Address On File


Creditor# 1626
Name And Address On File


Creditor# 1627
Name And Address On File


Creditor# 1628
Name And Address On File


Creditor# 1629
Name And Address On File


Creditor# 163
Name And Address On File

Creditor# 1630
Name And Address On File

Creditor# 1631
Name And Address On File

Creditor# 1632
Name And Address On File

Creditor# 1633
Name And Address On File

Creditor# 1634
Name And Address On File

Creditor# 1635
Name And Address On File

Creditor# 1636
Name And Address On File

Creditor# 1637
Name And Address On File


Creditor# 1638
Name And Address On File


Creditor# 1639
Name And Address On File


Creditor# 164
Name And Address On File


Creditor# 1640
Name And Address On File


Creditor# 1641
Name And Address On File


Creditor# 1642
Name And Address On File

Creditor# 1643
Name And Address On File


Creditor# 1644
Name And Address On File


Creditor# 1645
Name And Address On File


Creditor# 1646
Name And Address On File


Creditor# 1647
Name And Address On File


Creditor# 1648
Name And Address On File


Creditor# 1649
Name And Address On File

Creditor# 165
Name And Address On File


Creditor# 1650
Name And Address On File


Creditor# 1651
Name And Address On File


Creditor# 1652
Name And Address On File


Creditor# 1653
Name And Address On File


Creditor# 1654
Name And Address On File


Creditor# 1655
Name And Address On File

Creditor# 1656
Name And Address On File


Creditor# 1657
Name And Address On File


Creditor# 1658
Name And Address On File


Creditor# 1659
Name And Address On File


Creditor# 166
Name And Address On File


Creditor# 1660
Name And Address On File


Creditor# 1661
Name And Address On File

Creditor# 1662
Name And Address On File


Creditor# 1663
Name And Address On File


Creditor# 1664
Name And Address On File


Creditor# 1665
Name And Address On File


Creditor# 1666
Name And Address On File


Creditor# 1667
Name And Address On File


Creditor# 1668
Name And Address On File

Creditor# 1669
Name And Address On File


Creditor# 167
Name And Address On File


Creditor# 1670
Name And Address On File


Creditor# 1671
Name And Address On File


Creditor# 1672
Name And Address On File


Creditor# 1673
Name And Address On File


Creditor# 1674
Name And Address On File

Creditor# 1675
Name And Address On File


Creditor# 1676
Name And Address On File


Creditor# 1677
Name And Address On File


Creditor# 1678
Name And Address On File


Creditor# 1679
Name And Address On File


Creditor# 168
Name And Address On File


Creditor# 1680
Name And Address On File

Creditor# 1681
Name And Address On File


Creditor# 1682
Name And Address On File


Creditor# 1683
Name And Address On File


Creditor# 1684
Name And Address On File


Creditor# 1685
Name And Address On File


Creditor# 1686
Name And Address On File


Creditor# 1687
Name And Address On File

Creditor# 1688
Name And Address On File


Creditor# 1689
Name And Address On File


Creditor# 169
Name And Address On File


Creditor# 1690
Name And Address On File


Creditor# 1691
Name And Address On File


Creditor# 1692
Name And Address On File


Creditor# 1693
Name And Address On File

Creditor# 1694
Name And Address On File


Creditor# 1695
Name And Address On File


Creditor# 1696
Name And Address On File


Creditor# 1697
Name And Address On File


Creditor# 1698
Name And Address On File


Creditor# 1699
Name And Address On File


Creditor# 17
Name And Address On File

Creditor# 170
Name And Address On File


Creditor# 1700
Name And Address On File


Creditor# 1701
Name And Address On File


Creditor# 1702
Name And Address On File


Creditor# 1703
Name And Address On File


Creditor# 1704
Name And Address On File


Creditor# 1705
Name And Address On File

Creditor# 1706
Name And Address On File


Creditor# 1707
Name And Address On File


Creditor# 1708
Name And Address On File


Creditor# 1709
Name And Address On File


Creditor# 171
Name And Address On File


Creditor# 1710
Name And Address On File


Creditor# 1711
Name And Address On File

Creditor# 1712
Name And Address On File


Creditor# 1713
Name And Address On File


Creditor# 1714
Name And Address On File


Creditor# 1715
Name And Address On File


Creditor# 1716
Name And Address On File


Creditor# 1717
Name And Address On File


Creditor# 1718
Name And Address On File

Creditor# 1719
Name And Address On File


Creditor# 172
Name And Address On File


Creditor# 1720
Name And Address On File


Creditor# 1721
Name And Address On File


Creditor# 1722
Name And Address On File


Creditor# 1723
Name And Address On File


Creditor# 1724
Name And Address On File

Creditor# 1725
Name And Address On File


Creditor# 1726
Name And Address On File


Creditor# 1727
Name And Address On File


Creditor# 1728
Name And Address On File


Creditor# 1729
Name And Address On File


Creditor# 173
Name And Address On File


Creditor# 1730
Name And Address On File

Creditor# 1731
Name And Address On File


Creditor# 1732
Name And Address On File


Creditor# 1733
Name And Address On File


Creditor# 1734
Name And Address On File


Creditor# 1735
Name And Address On File


Creditor# 1736
Name And Address On File


Creditor# 1737
Name And Address On File

Creditor# 1738
Name And Address On File


Creditor# 1739
Name And Address On File


Creditor# 174
Name And Address On File


Creditor# 1740
Name And Address On File


Creditor# 1741
Name And Address On File


Creditor# 1742
Name And Address On File


Creditor# 1743
Name And Address On File

Creditor# 1744
Name And Address On File


Creditor# 1745
Name And Address On File


Creditor# 1746
Name And Address On File


Creditor# 1747
Name And Address On File


Creditor# 1748
Name And Address On File


Creditor# 1749
Name And Address On File


Creditor# 175
Name And Address On File

Creditor# 1750
Name And Address On File


Creditor# 1751
Name And Address On File


Creditor# 1752
Name And Address On File


Creditor# 1753
Name And Address On File


Creditor# 1754
Name And Address On File


Creditor# 1755
Name And Address On File


Creditor# 1756
Name And Address On File

Creditor# 1757
Name And Address On File


Creditor# 1758
Name And Address On File


Creditor# 1759
Name And Address On File


Creditor# 176
Name And Address On File


Creditor# 1760
Name And Address On File


Creditor# 1761
Name And Address On File


Creditor# 1762
Name And Address On File

Creditor# 1763
Name And Address On File


Creditor# 1764
Name And Address On File


Creditor# 1765
Name And Address On File


Creditor# 1766
Name And Address On File


Creditor# 1767
Name And Address On File


Creditor# 1768
Name And Address On File


Creditor# 1769
Name And Address On File

Creditor# 177
Name And Address On File


Creditor# 1770
Name And Address On File


Creditor# 1771
Name And Address On File


Creditor# 1772
Name And Address On File


Creditor# 1773
Name And Address On File


Creditor# 1774
Name And Address On File


Creditor# 1775
Name And Address On File

Creditor# 1776
Name And Address On File


Creditor# 1777
Name And Address On File


Creditor# 1778
Name And Address On File


Creditor# 1779
Name And Address On File


Creditor# 178
Name And Address On File


Creditor# 1780
Name And Address On File


Creditor# 1781
Name And Address On File

Creditor# 1782
Name And Address On File


Creditor# 1783
Name And Address On File


Creditor# 1784
Name And Address On File


Creditor# 1785
Name And Address On File


Creditor# 1786
Name And Address On File


Creditor# 1787
Name And Address On File


Creditor# 1788
Name And Address On File

Creditor# 1789
Name And Address On File


Creditor# 179
Name And Address On File


Creditor# 1790
Name And Address On File


Creditor# 1791
Name And Address On File


Creditor# 1792
Name And Address On File


Creditor# 1793
Name And Address On File


Creditor# 1794
Name And Address On File

Creditor# 1795
Name And Address On File


Creditor# 1796
Name And Address On File


Creditor# 1797
Name And Address On File


Creditor# 1798
Name And Address On File


Creditor# 1799
Name And Address On File


Creditor# 18
Name And Address On File


Creditor# 180
Name And Address On File

Creditor# 1800
Name And Address On File


Creditor# 1801
Name And Address On File


Creditor# 1802
Name And Address On File


Creditor# 1803
Name And Address On File


Creditor# 1804
Name And Address On File


Creditor# 1805
Name And Address On File


Creditor# 1806
Name And Address On File

Creditor# 1807
Name And Address On File


Creditor# 1808
Name And Address On File


Creditor# 1809
Name And Address On File


Creditor# 181
Name And Address On File


Creditor# 1810
Name And Address On File


Creditor# 1811
Name And Address On File


Creditor# 1812
Name And Address On File

Creditor# 1813
Name And Address On File


Creditor# 1814
Name And Address On File


Creditor# 1815
Name And Address On File


Creditor# 1816
Name And Address On File


Creditor# 1817
Name And Address On File


Creditor# 1818
Name And Address On File


Creditor# 1819
Name And Address On File

Creditor# 182
Name And Address On File


Creditor# 1820
Name And Address On File


Creditor# 1821
Name And Address On File


Creditor# 1822
Name And Address On File


Creditor# 1823
Name And Address On File


Creditor# 1824
Name And Address On File


Creditor# 1825
Name And Address On File

```
Creditor# 1826
Name And Address On File
```

```
Creditor# 1827
Name And Address On File
```

```
Creditor# 1828
Name And Address On File
```

```
Creditor# 1829
Name And Address On File
```

```
Creditor# 183
Name And Address On File
```

```
Creditor# 1830
Name And Address On File
```

```
Creditor# 1831
Name And Address On File
```

Creditor# 1832
Name And Address On File


Creditor# 1833
Name And Address On File


Creditor# 1834
Name And Address On File


Creditor# 1835
Name And Address On File


Creditor# 1836
Name And Address On File


Creditor# 1837
Name And Address On File


Creditor# 1838
Name And Address On File

Creditor# 1839
Name And Address On File


Creditor# 184
Name And Address On File


Creditor# 1840
Name And Address On File


Creditor# 1841
Name And Address On File


Creditor# 1842
Name And Address On File


Creditor# 1843
Name And Address On File


Creditor# 1844
Name And Address On File

Creditor# 1845
Name And Address On File


Creditor# 1846
Name And Address On File


Creditor# 1847
Name And Address On File


Creditor# 1848
Name And Address On File


Creditor# 1849
Name And Address On File


Creditor# 185
Name And Address On File


Creditor# 1850
Name And Address On File

Creditor# 1851
Name And Address On File


Creditor# 1852
Name And Address On File


Creditor# 1853
Name And Address On File


Creditor# 1854
Name And Address On File


Creditor# 1855
Name And Address On File


Creditor# 1856
Name And Address On File


Creditor# 1857
Name And Address On File

Creditor# 1858
Name And Address On File


Creditor# 1859
Name And Address On File


Creditor# 186
Name And Address On File


Creditor# 1860
Name And Address On File


Creditor# 1861
Name And Address On File


Creditor# 1862
Name And Address On File


Creditor# 1863
Name And Address On File

```
Creditor# 1864
Name And Address On File


Creditor# 1865
Name And Address On File


Creditor# 1866
Name And Address On File


Creditor# 1867
Name And Address On File


Creditor# 1868
Name And Address On File


Creditor# 1869
Name And Address On File


Creditor# 187
Name And Address On File
```

Creditor# 1870
Name And Address On File


Creditor# 1871
Name And Address On File


Creditor# 1872
Name And Address On File


Creditor# 1873
Name And Address On File


Creditor# 1874
Name And Address On File


Creditor# 1875
Name And Address On File


Creditor# 1876
Name And Address On File

Creditor# 1877
Name And Address On File


Creditor# 1878
Name And Address On File


Creditor# 1879
Name And Address On File


Creditor# 188
Name And Address On File


Creditor# 1880
Name And Address On File


Creditor# 1881
Name And Address On File


Creditor# 1882
Name And Address On File

Creditor# 1883
Name And Address On File


Creditor# 1884
Name And Address On File


Creditor# 1885
Name And Address On File


Creditor# 1886
Name And Address On File


Creditor# 1887
Name And Address On File


Creditor# 1888
Name And Address On File


Creditor# 1889
Name And Address On File

Creditor# 189
Name And Address On File


Creditor# 1890
Name And Address On File


Creditor# 1891
Name And Address On File


Creditor# 1892
Name And Address On File


Creditor# 1893
Name And Address On File


Creditor# 1894
Name And Address On File


Creditor# 1895
Name And Address On File

Creditor# 1896
Name And Address On File


Creditor# 1897
Name And Address On File


Creditor# 1898
Name And Address On File


Creditor# 1899
Name And Address On File


Creditor# 19
Name And Address On File


Creditor# 190
Name And Address On File


Creditor# 1900
Name And Address On File

Creditor# 1901
Name And Address On File


Creditor# 1902
Name And Address On File


Creditor# 1903
Name And Address On File


Creditor# 1904
Name And Address On File


Creditor# 1905
Name And Address On File


Creditor# 1906
Name And Address On File


Creditor# 1907
Name And Address On File

Creditor# 1908
Name And Address On File


Creditor# 1909
Name And Address On File


Creditor# 191
Name And Address On File


Creditor# 1910
Name And Address On File


Creditor# 1911
Name And Address On File


Creditor# 1912
Name And Address On File


Creditor# 1913
Name And Address On File

Creditor# 1914
Name And Address On File


Creditor# 1915
Name And Address On File


Creditor# 1916
Name And Address On File


Creditor# 1917
Name And Address On File


Creditor# 1918
Name And Address On File


Creditor# 1919
Name And Address On File


Creditor# 192
Name And Address On File

Creditor# 1920
Name And Address On File


Creditor# 1921
Name And Address On File


Creditor# 1922
Name And Address On File


Creditor# 1923
Name And Address On File


Creditor# 1924
Name And Address On File


Creditor# 1925
Name And Address On File


Creditor# 1926
Name And Address On File

Creditor# 1927
Name And Address On File


Creditor# 1928
Name And Address On File


Creditor# 1929
Name And Address On File


Creditor# 193
Name And Address On File


Creditor# 1930
Name And Address On File


Creditor# 1931
Name And Address On File


Creditor# 1932
Name And Address On File

Creditor# 1933
Name And Address On File


Creditor# 1934
Name And Address On File


Creditor# 1935
Name And Address On File


Creditor# 1936
Name And Address On File


Creditor# 1937
Name And Address On File


Creditor# 1938
Name And Address On File


Creditor# 1939
Name And Address On File

Creditor# 194
Name And Address On File


Creditor# 1940
Name And Address On File


Creditor# 1941
Name And Address On File


Creditor# 1942
Name And Address On File


Creditor# 1943
Name And Address On File


Creditor# 1944
Name And Address On File


Creditor# 1945
Name And Address On File

Creditor# 1946
Name And Address On File


Creditor# 1947
Name And Address On File


Creditor# 1948
Name And Address On File


Creditor# 1949
Name And Address On File


Creditor# 195
Name And Address On File


Creditor# 1950
Name And Address On File


Creditor# 1951
Name And Address On File

Creditor# 1952
Name And Address On File


Creditor# 1953
Name And Address On File


Creditor# 1954
Name And Address On File


Creditor# 1955
Name And Address On File


Creditor# 1956
Name And Address On File


Creditor# 1957
Name And Address On File


Creditor# 1958
Name And Address On File

Creditor# 1959
Name And Address On File


Creditor# 196
Name And Address On File


Creditor# 1960
Name And Address On File


Creditor# 1961
Name And Address On File


Creditor# 1962
Name And Address On File


Creditor# 1963
Name And Address On File


Creditor# 1964
Name And Address On File

Creditor# 1965
Name And Address On File


Creditor# 1966
Name And Address On File


Creditor# 1967
Name And Address On File


Creditor# 1968
Name And Address On File


Creditor# 1969
Name And Address On File


Creditor# 197
Name And Address On File


Creditor# 1970
Name And Address On File

Creditor# 1971
Name And Address On File


Creditor# 1972
Name And Address On File


Creditor# 1973
Name And Address On File


Creditor# 1974
Name And Address On File


Creditor# 1975
Name And Address On File


Creditor# 1976
Name And Address On File


Creditor# 1977
Name And Address On File

Creditor# 1978
Name And Address On File


Creditor# 1979
Name And Address On File


Creditor# 198
Name And Address On File


Creditor# 1980
Name And Address On File


Creditor# 1981
Name And Address On File


Creditor# 1982
Name And Address On File


Creditor# 1983
Name And Address On File

Creditor# 1984
Name And Address On File

Creditor# 1985
Name And Address On File

Creditor# 1986
Name And Address On File

Creditor# 1987
Name And Address On File

Creditor# 1988
Name And Address On File

Creditor# 1989
Name And Address On File

Creditor# 199
Name And Address On File

Creditor# 1990
Name And Address On File


Creditor# 1991
Name And Address On File


Creditor# 1992
Name And Address On File


Creditor# 1993
Name And Address On File


Creditor# 1994
Name And Address On File


Creditor# 1995
Name And Address On File


Creditor# 1996
Name And Address On File

Creditor# 1997
Name And Address On File


Creditor# 1998
Name And Address On File


Creditor# 1999
Name And Address On File


Creditor# 2
Name And Address On File


Creditor# 20
Name And Address On File


Creditor# 200
Name And Address On File


Creditor# 2000
Name And Address On File

Creditor# 2001
Name And Address On File


Creditor# 2002
Name And Address On File


Creditor# 2003
Name And Address On File


Creditor# 2004
Name And Address On File


Creditor# 2005
Name And Address On File


Creditor# 2006
Name And Address On File


Creditor# 2007
Name And Address On File

Creditor# 2008
Name And Address On File


Creditor# 2009
Name And Address On File


Creditor# 201
Name And Address On File


Creditor# 2010
Name And Address On File


Creditor# 2011
Name And Address On File


Creditor# 2012
Name And Address On File


Creditor# 2013
Name And Address On File

Creditor# 2014
Name And Address On File


Creditor# 2015
Name And Address On File


Creditor# 2016
Name And Address On File


Creditor# 2017
Name And Address On File


Creditor# 2018
Name And Address On File


Creditor# 2019
Name And Address On File


Creditor# 202
Name And Address On File

Creditor# 2020
Name And Address On File


Creditor# 2021
Name And Address On File


Creditor# 2022
Name And Address On File


Creditor# 2023
Name And Address On File


Creditor# 2024
Name And Address On File


Creditor# 2025
Name And Address On File


Creditor# 2026
Name And Address On File

Creditor# 2027
Name And Address On File


Creditor# 2028
Name And Address On File


Creditor# 2029
Name And Address On File


Creditor# 203
Name And Address On File


Creditor# 2030
Name And Address On File


Creditor# 2031
Name And Address On File


Creditor# 2032
Name And Address On File

Creditor# 2033
Name And Address On File


Creditor# 2034
Name And Address On File


Creditor# 2035
Name And Address On File


Creditor# 2036
Name And Address On File


Creditor# 2037
Name And Address On File


Creditor# 2038
Name And Address On File


Creditor# 2039
Name And Address On File

Creditor# 204
Name And Address On File


Creditor# 2040
Name And Address On File


Creditor# 2041
Name And Address On File


Creditor# 2042
Name And Address On File


Creditor# 2043
Name And Address On File


Creditor# 2044
Name And Address On File


Creditor# 2045
Name And Address On File

Creditor# 2046
Name And Address On File


Creditor# 2047
Name And Address On File


Creditor# 2048
Name And Address On File


Creditor# 2049
Name And Address On File


Creditor# 205
Name And Address On File


Creditor# 2050
Name And Address On File


Creditor# 2051
Name And Address On File

Creditor# 2052
Name And Address On File


Creditor# 2053
Name And Address On File


Creditor# 2054
Name And Address On File


Creditor# 2055
Name And Address On File


Creditor# 2056
Name And Address On File


Creditor# 2057
Name And Address On File


Creditor# 2058
Name And Address On File

Creditor# 2059
Name And Address On File


Creditor# 206
Name And Address On File


Creditor# 2060
Name And Address On File


Creditor# 2061
Name And Address On File


Creditor# 2062
Name And Address On File


Creditor# 2063
Name And Address On File


Creditor# 2064
Name And Address On File

Creditor# 2065
Name And Address On File


Creditor# 2066
Name And Address On File


Creditor# 2067
Name And Address On File


Creditor# 2068
Name And Address On File


Creditor# 2069
Name And Address On File


Creditor# 207
Name And Address On File


Creditor# 2070
Name And Address On File

Creditor# 2071
Name And Address On File


Creditor# 2072
Name And Address On File


Creditor# 2073
Name And Address On File


Creditor# 2074
Name And Address On File


Creditor# 2075
Name And Address On File


Creditor# 2076
Name And Address On File


Creditor# 2077
Name And Address On File

Creditor# 2078
Name And Address On File


Creditor# 2079
Name And Address On File


Creditor# 208
Name And Address On File


Creditor# 2080
Name And Address On File


Creditor# 2081
Name And Address On File


Creditor# 2082
Name And Address On File


Creditor# 2083
Name And Address On File

Creditor# 2084
Name And Address On File


Creditor# 2085
Name And Address On File


Creditor# 2086
Name And Address On File


Creditor# 2087
Name And Address On File


Creditor# 2088
Name And Address On File


Creditor# 2089
Name And Address On File


Creditor# 209
Name And Address On File

Creditor# 2090
Name And Address On File


Creditor# 2091
Name And Address On File


Creditor# 2092
Name And Address On File


Creditor# 2093
Name And Address On File


Creditor# 2094
Name And Address On File


Creditor# 2095
Name And Address On File


Creditor# 2096
Name And Address On File

Creditor# 2097
Name And Address On File


Creditor# 2098
Name And Address On File


Creditor# 2099
Name And Address On File


Creditor# 21
Name And Address On File


Creditor# 210
Name And Address On File


Creditor# 2100
Name And Address On File


Creditor# 2101
Name And Address On File

Creditor# 2102
Name And Address On File


Creditor# 2103
Name And Address On File


Creditor# 2104
Name And Address On File


Creditor# 2105
Name And Address On File


Creditor# 2106
Name And Address On File


Creditor# 2107
Name And Address On File


Creditor# 2108
Name And Address On File

Creditor# 2109
Name And Address On File


Creditor# 211
Name And Address On File


Creditor# 2110
Name And Address On File


Creditor# 2111
Name And Address On File


Creditor# 2112
Name And Address On File


Creditor# 2113
Name And Address On File


Creditor# 2114
Name And Address On File

Creditor# 2115
Name And Address On File


Creditor# 2116
Name And Address On File


Creditor# 2117
Name And Address On File


Creditor# 2118
Name And Address On File


Creditor# 2119
Name And Address On File


Creditor# 212
Name And Address On File


Creditor# 2120
Name And Address On File

Creditor# 2121
Name And Address On File


Creditor# 2122
Name And Address On File


Creditor# 2123
Name And Address On File


Creditor# 2124
Name And Address On File


Creditor# 2125
Name And Address On File


Creditor# 2126
Name And Address On File


Creditor# 2127
Name And Address On File

Creditor# 2128
Name And Address On File


Creditor# 2129
Name And Address On File


Creditor# 213
Name And Address On File


Creditor# 2130
Name And Address On File


Creditor# 2131
Name And Address On File


Creditor# 2132
Name And Address On File


Creditor# 2133
Name And Address On File

Creditor# 2134
Name And Address On File


Creditor# 2135
Name And Address On File


Creditor# 2136
Name And Address On File


Creditor# 2137
Name And Address On File


Creditor# 2138
Name And Address On File


Creditor# 2139
Name And Address On File


Creditor# 214
Name And Address On File

Creditor# 2140
Name And Address On File


Creditor# 2141
Name And Address On File


Creditor# 2142
Name And Address On File


Creditor# 2143
Name And Address On File


Creditor# 2144
Name And Address On File


Creditor# 2145
Name And Address On File


Creditor# 2146
Name And Address On File

Creditor# 2147
Name And Address On File


Creditor# 2148
Name And Address On File


Creditor# 2149
Name And Address On File


Creditor# 215
Name And Address On File


Creditor# 2150
Name And Address On File


Creditor# 2151
Name And Address On File


Creditor# 2152
Name And Address On File

Creditor# 2153
Name And Address On File


Creditor# 2154
Name And Address On File


Creditor# 2155
Name And Address On File


Creditor# 2156
Name And Address On File


Creditor# 2157
Name And Address On File


Creditor# 2158
Name And Address On File


Creditor# 2159
Name And Address On File

Creditor# 216
Name And Address On File


Creditor# 2160
Name And Address On File


Creditor# 2161
Name And Address On File


Creditor# 2162
Name And Address On File


Creditor# 2163
Name And Address On File


Creditor# 2164
Name And Address On File


Creditor# 2165
Name And Address On File

Creditor# 2166
Name And Address On File


Creditor# 2167
Name And Address On File


Creditor# 2168
Name And Address On File


Creditor# 2169
Name And Address On File


Creditor# 217
Name And Address On File


Creditor# 2170
Name And Address On File


Creditor# 2171
Name And Address On File

Creditor# 2172
Name And Address On File


Creditor# 2173
Name And Address On File


Creditor# 2174
Name And Address On File


Creditor# 2175
Name And Address On File


Creditor# 2176
Name And Address On File


Creditor# 2177
Name And Address On File


Creditor# 2178
Name And Address On File

Creditor# 2179
Name And Address On File


Creditor# 218
Name And Address On File


Creditor# 2180
Name And Address On File


Creditor# 2181
Name And Address On File


Creditor# 2182
Name And Address On File


Creditor# 2183
Name And Address On File


Creditor# 2184
Name And Address On File

Creditor# 2185
Name And Address On File


Creditor# 2186
Name And Address On File


Creditor# 2187
Name And Address On File


Creditor# 2188
Name And Address On File


Creditor# 2189
Name And Address On File


Creditor# 219
Name And Address On File


Creditor# 2190
Name And Address On File

Creditor# 2191
Name And Address On File


Creditor# 2192
Name And Address On File


Creditor# 2193
Name And Address On File


Creditor# 2194
Name And Address On File


Creditor# 2195
Name And Address On File


Creditor# 2196
Name And Address On File


Creditor# 2197
Name And Address On File

Creditor# 2198
Name And Address On File


Creditor# 2199
Name And Address On File


Creditor# 22
Name And Address On File


Creditor# 220
Name And Address On File


Creditor# 2200
Name And Address On File


Creditor# 2201
Name And Address On File


Creditor# 2202
Name And Address On File

Creditor# 2203
Name And Address On File


Creditor# 2204
Name And Address On File


Creditor# 2205
Name And Address On File


Creditor# 2206
Name And Address On File


Creditor# 2207
Name And Address On File


Creditor# 2208
Name And Address On File


Creditor# 2209
Name And Address On File

Creditor# 221
Name And Address On File


Creditor# 2210
Name And Address On File


Creditor# 2211
Name And Address On File


Creditor# 2212
Name And Address On File


Creditor# 2213
Name And Address On File


Creditor# 2214
Name And Address On File


Creditor# 2215
Name And Address On File

Creditor# 2216
Name And Address On File


Creditor# 2217
Name And Address On File


Creditor# 2218
Name And Address On File


Creditor# 2219
Name And Address On File


Creditor# 222
Name And Address On File


Creditor# 2220
Name And Address On File


Creditor# 2221
Name And Address On File

Creditor# 2222
Name And Address On File


Creditor# 2223
Name And Address On File


Creditor# 2224
Name And Address On File


Creditor# 2225
Name And Address On File


Creditor# 2226
Name And Address On File


Creditor# 2227
Name And Address On File


Creditor# 2228
Name And Address On File

Creditor# 2229
Name And Address On File


Creditor# 223
Name And Address On File


Creditor# 2230
Name And Address On File


Creditor# 2231
Name And Address On File


Creditor# 2232
Name And Address On File


Creditor# 2233
Name And Address On File


Creditor# 2234
Name And Address On File

Creditor# 2235
Name And Address On File


Creditor# 2236
Name And Address On File


Creditor# 2237
Name And Address On File


Creditor# 2238
Name And Address On File


Creditor# 2239
Name And Address On File


Creditor# 224
Name And Address On File


Creditor# 2240
Name And Address On File

Creditor# 2241
Name And Address On File


Creditor# 2242
Name And Address On File


Creditor# 2243
Name And Address On File


Creditor# 2244
Name And Address On File


Creditor# 2245
Name And Address On File


Creditor# 2246
Name And Address On File


Creditor# 2247
Name And Address On File

Creditor# 2248
Name And Address On File


Creditor# 2249
Name And Address On File


Creditor# 225
Name And Address On File


Creditor# 2250
Name And Address On File


Creditor# 2251
Name And Address On File


Creditor# 2252
Name And Address On File


Creditor# 2253
Name And Address On File

Creditor# 2254
Name And Address On File


Creditor# 2255
Name And Address On File


Creditor# 2256
Name And Address On File


Creditor# 2257
Name And Address On File


Creditor# 2258
Name And Address On File


Creditor# 2259
Name And Address On File


Creditor# 226
Name And Address On File

Creditor# 2260
Name And Address On File


Creditor# 2261
Name And Address On File


Creditor# 2262
Name And Address On File


Creditor# 2263
Name And Address On File


Creditor# 2264
Name And Address On File


Creditor# 2265
Name And Address On File


Creditor# 2266
Name And Address On File

Creditor# 2267
Name And Address On File


Creditor# 2268
Name And Address On File


Creditor# 2269
Name And Address On File


Creditor# 227
Name And Address On File


Creditor# 2270
Name And Address On File


Creditor# 2271
Name And Address On File


Creditor# 2272
Name And Address On File

Creditor# 2273
Name And Address On File


Creditor# 2274
Name And Address On File


Creditor# 2275
Name And Address On File


Creditor# 2276
Name And Address On File


Creditor# 2277
Name And Address On File


Creditor# 2278
Name And Address On File


Creditor# 2279
Name And Address On File

Creditor# 228
Name And Address On File


Creditor# 2280
Name And Address On File


Creditor# 2281
Name And Address On File


Creditor# 2282
Name And Address On File


Creditor# 2283
Name And Address On File


Creditor# 2284
Name And Address On File


Creditor# 2285
Name And Address On File

Creditor# 2286
Name And Address On File


Creditor# 2287
Name And Address On File


Creditor# 2288
Name And Address On File


Creditor# 2289
Name And Address On File


Creditor# 229
Name And Address On File


Creditor# 2290
Name And Address On File


Creditor# 2291
Name And Address On File

Creditor# 2292
Name And Address On File


Creditor# 2293
Name And Address On File


Creditor# 2294
Name And Address On File


Creditor# 2295
Name And Address On File


Creditor# 2296
Name And Address On File


Creditor# 2297
Name And Address On File


Creditor# 2298
Name And Address On File

Creditor# 2299
Name And Address On File


Creditor# 23
Name And Address On File


Creditor# 230
Name And Address On File


Creditor# 2300
Name And Address On File


Creditor# 2301
Name And Address On File


Creditor# 2302
Name And Address On File


Creditor# 2303
Name And Address On File

Creditor# 2304
Name And Address On File


Creditor# 2305
Name And Address On File


Creditor# 2306
Name And Address On File


Creditor# 2307
Name And Address On File


Creditor# 2308
Name And Address On File


Creditor# 2309
Name And Address On File


Creditor# 231
Name And Address On File

Creditor# 2310
Name And Address On File


Creditor# 2311
Name And Address On File


Creditor# 2312
Name And Address On File


Creditor# 2313
Name And Address On File


Creditor# 2314
Name And Address On File


Creditor# 2315
Name And Address On File


Creditor# 2316
Name And Address On File

Creditor# 2317
Name And Address On File


Creditor# 2318
Name And Address On File


Creditor# 2319
Name And Address On File


Creditor# 232
Name And Address On File


Creditor# 2320
Name And Address On File


Creditor# 2321
Name And Address On File


Creditor# 2322
Name And Address On File

Creditor# 2323
Name And Address On File


Creditor# 2324
Name And Address On File


Creditor# 2325
Name And Address On File


Creditor# 2326
Name And Address On File


Creditor# 2327
Name And Address On File


Creditor# 2328
Name And Address On File


Creditor# 2329
Name And Address On File

Creditor# 233
Name And Address On File


Creditor# 2330
Name And Address On File


Creditor# 2331
Name And Address On File


Creditor# 2332
Name And Address On File


Creditor# 2333
Name And Address On File


Creditor# 2334
Name And Address On File


Creditor# 2335
Name And Address On File

Creditor# 2336
Name And Address On File


Creditor# 2337
Name And Address On File


Creditor# 2338
Name And Address On File


Creditor# 2339
Name And Address On File


Creditor# 234
Name And Address On File


Creditor# 2340
Name And Address On File


Creditor# 2341
Name And Address On File

Creditor# 2342
Name And Address On File


Creditor# 2343
Name And Address On File


Creditor# 2344
Name And Address On File


Creditor# 2345
Name And Address On File


Creditor# 2346
Name And Address On File


Creditor# 2347
Name And Address On File


Creditor# 2348
Name And Address On File

Creditor# 2349
Name And Address On File


Creditor# 235
Name And Address On File


Creditor# 2350
Name And Address On File


Creditor# 2351
Name And Address On File


Creditor# 2352
Name And Address On File


Creditor# 2353
Name And Address On File


Creditor# 2354
Name And Address On File

Creditor# 2355
Name And Address On File


Creditor# 2356
Name And Address On File


Creditor# 2357
Name And Address On File


Creditor# 2358
Name And Address On File


Creditor# 2359
Name And Address On File


Creditor# 236
Name And Address On File


Creditor# 2360
Name And Address On File

Creditor# 2361
Name And Address On File


Creditor# 2362
Name And Address On File


Creditor# 2363
Name And Address On File


Creditor# 2364
Name And Address On File


Creditor# 2365
Name And Address On File


Creditor# 2366
Name And Address On File


Creditor# 2367
Name And Address On File

Creditor# 2368
Name And Address On File


Creditor# 2369
Name And Address On File


Creditor# 237
Name And Address On File


Creditor# 2370
Name And Address On File


Creditor# 2371
Name And Address On File


Creditor# 2372
Name And Address On File


Creditor# 2373
Name And Address On File

Creditor# 2374
Name And Address On File


Creditor# 2375
Name And Address On File


Creditor# 2376
Name And Address On File


Creditor# 2377
Name And Address On File


Creditor# 2378
Name And Address On File


Creditor# 2379
Name And Address On File


Creditor# 238
Name And Address On File

Creditor# 2380
Name And Address On File


Creditor# 2381
Name And Address On File


Creditor# 2382
Name And Address On File


Creditor# 2383
Name And Address On File


Creditor# 2384
Name And Address On File


Creditor# 2385
Name And Address On File


Creditor# 2386
Name And Address On File

Creditor# 2387
Name And Address On File


Creditor# 2388
Name And Address On File


Creditor# 2389
Name And Address On File


Creditor# 239
Name And Address On File


Creditor# 2390
Name And Address On File


Creditor# 2391
Name And Address On File


Creditor# 2392
Name And Address On File

Creditor# 2393
Name And Address On File


Creditor# 2394
Name And Address On File


Creditor# 2395
Name And Address On File


Creditor# 2396
Name And Address On File


Creditor# 2397
Name And Address On File


Creditor# 2398
Name And Address On File


Creditor# 2399
Name And Address On File

Creditor# 24
Name And Address On File


Creditor# 240
Name And Address On File


Creditor# 2400
Name And Address On File


Creditor# 2401
Name And Address On File


Creditor# 2402
Name And Address On File


Creditor# 2403
Name And Address On File


Creditor# 2404
Name And Address On File

Creditor# 2405
Name And Address On File


Creditor# 2406
Name And Address On File


Creditor# 2407
Name And Address On File


Creditor# 2408
Name And Address On File


Creditor# 2409
Name And Address On File


Creditor# 241
Name And Address On File


Creditor# 2410
Name And Address On File

Creditor# 2411
Name And Address On File


Creditor# 2412
Name And Address On File


Creditor# 2413
Name And Address On File


Creditor# 2414
Name And Address On File


Creditor# 2415
Name And Address On File


Creditor# 2416
Name And Address On File


Creditor# 2417
Name And Address On File

Creditor# 2418
Name And Address On File


Creditor# 2419
Name And Address On File


Creditor# 242
Name And Address On File


Creditor# 2420
Name And Address On File


Creditor# 2421
Name And Address On File


Creditor# 2422
Name And Address On File


Creditor# 2423
Name And Address On File

Creditor# 2424
Name And Address On File


Creditor# 2425
Name And Address On File


Creditor# 2426
Name And Address On File


Creditor# 2427
Name And Address On File


Creditor# 2428
Name And Address On File


Creditor# 2429
Name And Address On File


Creditor# 243
Name And Address On File

Creditor# 2430
Name And Address On File


Creditor# 2431
Name And Address On File


Creditor# 2432
Name And Address On File


Creditor# 2433
Name And Address On File


Creditor# 2434
Name And Address On File


Creditor# 2435
Name And Address On File


Creditor# 2436
Name And Address On File

Creditor# 2437
Name And Address On File


Creditor# 2438
Name And Address On File


Creditor# 2439
Name And Address On File


Creditor# 244
Name And Address On File


Creditor# 2440
Name And Address On File


Creditor# 2441
Name And Address On File


Creditor# 2442
Name And Address On File

Creditor# 2443
Name And Address On File


Creditor# 2444
Name And Address On File


Creditor# 2445
Name And Address On File


Creditor# 2446
Name And Address On File


Creditor# 2447
Name And Address On File


Creditor# 2448
Name And Address On File


Creditor# 2449
Name And Address On File

Creditor# 245
Name And Address On File


Creditor# 2450
Name And Address On File


Creditor# 2451
Name And Address On File


Creditor# 2452
Name And Address On File


Creditor# 2453
Name And Address On File


Creditor# 2454
Name And Address On File


Creditor# 2455
Name And Address On File

Creditor# 2456
Name And Address On File


Creditor# 2457
Name And Address On File


Creditor# 2458
Name And Address On File


Creditor# 2459
Name And Address On File


Creditor# 246
Name And Address On File


Creditor# 2460
Name And Address On File


Creditor# 2461
Name And Address On File

Creditor# 2462
Name And Address On File


Creditor# 2463
Name And Address On File


Creditor# 2464
Name And Address On File


Creditor# 2465
Name And Address On File


Creditor# 2466
Name And Address On File


Creditor# 2467
Name And Address On File


Creditor# 2468
Name And Address On File

Creditor# 2469
Name And Address On File


Creditor# 247
Name And Address On File


Creditor# 2470
Name And Address On File


Creditor# 2471
Name And Address On File


Creditor# 2472
Name And Address On File


Creditor# 2473
Name And Address On File


Creditor# 2474
Name And Address On File

Creditor# 2475
Name And Address On File


Creditor# 2476
Name And Address On File


Creditor# 2477
Name And Address On File


Creditor# 2478
Name And Address On File


Creditor# 2479
Name And Address On File


Creditor# 248
Name And Address On File


Creditor# 2480
Name And Address On File

Creditor# 2481
Name And Address On File


Creditor# 2482
Name And Address On File


Creditor# 2483
Name And Address On File


Creditor# 2484
Name And Address On File


Creditor# 2485
Name And Address On File


Creditor# 2486
Name And Address On File


Creditor# 2487
Name And Address On File

Creditor# 2488
Name And Address On File


Creditor# 2489
Name And Address On File


Creditor# 249
Name And Address On File


Creditor# 2490
Name And Address On File


Creditor# 2491
Name And Address On File


Creditor# 2492
Name And Address On File


Creditor# 2493
Name And Address On File

Creditor# 2494
Name And Address On File


Creditor# 2495
Name And Address On File


Creditor# 2496
Name And Address On File


Creditor# 2497
Name And Address On File


Creditor# 2498
Name And Address On File


Creditor# 2499
Name And Address On File


Creditor# 25
Name And Address On File

Creditor# 250
Name And Address On File


Creditor# 2500
Name And Address On File


Creditor# 2501
Name And Address On File


Creditor# 2502
Name And Address On File


Creditor# 2503
Name And Address On File


Creditor# 2504
Name And Address On File


Creditor# 2505
Name And Address On File

Creditor# 2506
Name And Address On File

Creditor# 2507
Name And Address On File

Creditor# 2508
Name And Address On File

Creditor# 2509
Name And Address On File

Creditor# 251
Name And Address On File

Creditor# 2510
Name And Address On File

Creditor# 2511
Name And Address On File

Creditor# 2512
Name And Address On File


Creditor# 2513
Name And Address On File


Creditor# 2514
Name And Address On File


Creditor# 2515
Name And Address On File


Creditor# 2516
Name And Address On File


Creditor# 2517
Name And Address On File


Creditor# 2518
Name And Address On File

```
Creditor# 2519
Name And Address On File
```

```
Creditor# 252
Name And Address On File
```

```
Creditor# 2520
Name And Address On File
```

```
Creditor# 2521
Name And Address On File
```

```
Creditor# 2522
Name And Address On File
```

```
Creditor# 2523
Name And Address On File
```

```
Creditor# 2524
Name And Address On File
```

Creditor# 2525
Name And Address On File


Creditor# 2526
Name And Address On File


Creditor# 2527
Name And Address On File


Creditor# 2528
Name And Address On File


Creditor# 2529
Name And Address On File


Creditor# 253
Name And Address On File


Creditor# 2530
Name And Address On File

Creditor# 2531
Name And Address On File


Creditor# 2532
Name And Address On File


Creditor# 2533
Name And Address On File


Creditor# 2534
Name And Address On File


Creditor# 2535
Name And Address On File


Creditor# 2536
Name And Address On File


Creditor# 2537
Name And Address On File

Creditor# 2538
Name And Address On File


Creditor# 2539
Name And Address On File


Creditor# 254
Name And Address On File


Creditor# 2540
Name And Address On File


Creditor# 2541
Name And Address On File


Creditor# 2542
Name And Address On File


Creditor# 2543
Name And Address On File

Creditor# 2544
Name And Address On File


Creditor# 2545
Name And Address On File


Creditor# 2546
Name And Address On File


Creditor# 2547
Name And Address On File


Creditor# 2548
Name And Address On File


Creditor# 2549
Name And Address On File


Creditor# 255
Name And Address On File

Creditor# 2550
Name And Address On File


Creditor# 2551
Name And Address On File


Creditor# 2552
Name And Address On File


Creditor# 2553
Name And Address On File


Creditor# 2554
Name And Address On File


Creditor# 2555
Name And Address On File


Creditor# 2556
Name And Address On File

Creditor# 2557
Name And Address On File


Creditor# 2558
Name And Address On File


Creditor# 2559
Name And Address On File


Creditor# 256
Name And Address On File


Creditor# 2560
Name And Address On File


Creditor# 2561
Name And Address On File


Creditor# 2562
Name And Address On File

Creditor# 2563
Name And Address On File


Creditor# 2564
Name And Address On File


Creditor# 2565
Name And Address On File


Creditor# 2566
Name And Address On File


Creditor# 2567
Name And Address On File


Creditor# 2568
Name And Address On File


Creditor# 2569
Name And Address On File

Creditor# 257
Name And Address On File


Creditor# 2570
Name And Address On File


Creditor# 2571
Name And Address On File


Creditor# 2572
Name And Address On File


Creditor# 2573
Name And Address On File


Creditor# 2574
Name And Address On File


Creditor# 2575
Name And Address On File

Creditor# 2576
Name And Address On File


Creditor# 2577
Name And Address On File


Creditor# 2578
Name And Address On File


Creditor# 2579
Name And Address On File


Creditor# 258
Name And Address On File


Creditor# 2580
Name And Address On File


Creditor# 2581
Name And Address On File

Creditor# 2582
Name And Address On File


Creditor# 2583
Name And Address On File


Creditor# 2584
Name And Address On File


Creditor# 2585
Name And Address On File


Creditor# 2586
Name And Address On File


Creditor# 2587
Name And Address On File


Creditor# 2588
Name And Address On File

Creditor# 2589
Name And Address On File


Creditor# 259
Name And Address On File


Creditor# 2590
Name And Address On File


Creditor# 2591
Name And Address On File


Creditor# 2592
Name And Address On File


Creditor# 2593
Name And Address On File


Creditor# 2594
Name And Address On File

Creditor# 2595
Name And Address On File


Creditor# 2596
Name And Address On File


Creditor# 2597
Name And Address On File


Creditor# 2598
Name And Address On File


Creditor# 2599
Name And Address On File


Creditor# 26
Name And Address On File


Creditor# 260
Name And Address On File

Creditor# 2600
Name And Address On File


Creditor# 2601
Name And Address On File


Creditor# 2602
Name And Address On File


Creditor# 2603
Name And Address On File


Creditor# 2604
Name And Address On File


Creditor# 2605
Name And Address On File


Creditor# 2606
Name And Address On File

Creditor# 2607
Name And Address On File


Creditor# 2608
Name And Address On File


Creditor# 2609
Name And Address On File


Creditor# 261
Name And Address On File


Creditor# 2610
Name And Address On File


Creditor# 2611
Name And Address On File


Creditor# 2612
Name And Address On File

Creditor# 2613
Name And Address On File


Creditor# 2614
Name And Address On File


Creditor# 2615
Name And Address On File


Creditor# 2616
Name And Address On File


Creditor# 2617
Name And Address On File


Creditor# 2618
Name And Address On File


Creditor# 2619
Name And Address On File

Creditor# 262
Name And Address On File


Creditor# 2620
Name And Address On File


Creditor# 2621
Name And Address On File


Creditor# 2622
Name And Address On File


Creditor# 2623
Name And Address On File


Creditor# 2624
Name And Address On File


Creditor# 2625
Name And Address On File

Creditor# 2626
Name And Address On File


Creditor# 2627
Name And Address On File


Creditor# 2628
Name And Address On File


Creditor# 2629
Name And Address On File


Creditor# 263
Name And Address On File


Creditor# 2630
Name And Address On File


Creditor# 2631
Name And Address On File

Creditor# 2632
Name And Address On File


Creditor# 2633
Name And Address On File


Creditor# 2634
Name And Address On File


Creditor# 2635
Name And Address On File


Creditor# 2636
Name And Address On File


Creditor# 2637
Name And Address On File


Creditor# 2638
Name And Address On File

Creditor# 2639
Name And Address On File


Creditor# 264
Name And Address On File


Creditor# 2640
Name And Address On File


Creditor# 2641
Name And Address On File


Creditor# 2642
Name And Address On File


Creditor# 2643
Name And Address On File


Creditor# 2644
Name And Address On File

Creditor# 2645
Name And Address On File


Creditor# 2646
Name And Address On File


Creditor# 2647
Name And Address On File


Creditor# 2648
Name And Address On File


Creditor# 2649
Name And Address On File


Creditor# 265
Name And Address On File


Creditor# 2650
Name And Address On File

Creditor# 2651
Name And Address On File


Creditor# 2652
Name And Address On File


Creditor# 2653
Name And Address On File


Creditor# 2654
Name And Address On File


Creditor# 2655
Name And Address On File


Creditor# 2656
Name And Address On File


Creditor# 2657
Name And Address On File

Creditor# 2658
Name And Address On File


Creditor# 2659
Name And Address On File


Creditor# 266
Name And Address On File


Creditor# 2660
Name And Address On File


Creditor# 2661
Name And Address On File


Creditor# 2662
Name And Address On File


Creditor# 2663
Name And Address On File

Creditor# 2664
Name And Address On File


Creditor# 2665
Name And Address On File


Creditor# 2666
Name And Address On File


Creditor# 2667
Name And Address On File


Creditor# 2668
Name And Address On File


Creditor# 2669
Name And Address On File


Creditor# 267
Name And Address On File

Creditor# 2670
Name And Address On File


Creditor# 2671
Name And Address On File


Creditor# 2672
Name And Address On File


Creditor# 2673
Name And Address On File


Creditor# 2674
Name And Address On File


Creditor# 2675
Name And Address On File


Creditor# 2676
Name And Address On File

Creditor# 2677
Name And Address On File


Creditor# 2678
Name And Address On File


Creditor# 2679
Name And Address On File


Creditor# 268
Name And Address On File


Creditor# 2680
Name And Address On File


Creditor# 2681
Name And Address On File


Creditor# 2682
Name And Address On File

Creditor# 2683
Name And Address On File


Creditor# 2684
Name And Address On File


Creditor# 2685
Name And Address On File


Creditor# 2686
Name And Address On File


Creditor# 2687
Name And Address On File


Creditor# 2688
Name And Address On File


Creditor# 2689
Name And Address On File

Creditor# 269
Name And Address On File


Creditor# 2690
Name And Address On File


Creditor# 2691
Name And Address On File


Creditor# 2692
Name And Address On File


Creditor# 2693
Name And Address On File


Creditor# 2694
Name And Address On File


Creditor# 2695
Name And Address On File

Creditor# 2696
Name And Address On File


Creditor# 2697
Name And Address On File


Creditor# 2698
Name And Address On File


Creditor# 2699
Name And Address On File


Creditor# 27
Name And Address On File


Creditor# 270
Name And Address On File


Creditor# 2700
Name And Address On File

Creditor# 2701
Name And Address On File


Creditor# 2702
Name And Address On File


Creditor# 2703
Name And Address On File


Creditor# 2704
Name And Address On File


Creditor# 2705
Name And Address On File


Creditor# 2706
Name And Address On File


Creditor# 2707
Name And Address On File

Creditor# 2708
Name And Address On File


Creditor# 2709
Name And Address On File


Creditor# 271
Name And Address On File


Creditor# 2710
Name And Address On File


Creditor# 2711
Name And Address On File


Creditor# 2712
Name And Address On File


Creditor# 2713
Name And Address On File

Creditor# 2714
Name And Address On File


Creditor# 2715
Name And Address On File


Creditor# 2716
Name And Address On File


Creditor# 2717
Name And Address On File


Creditor# 2718
Name And Address On File


Creditor# 2719
Name And Address On File


Creditor# 272
Name And Address On File

Creditor# 2720
Name And Address On File


Creditor# 2721
Name And Address On File


Creditor# 2722
Name And Address On File


Creditor# 2723
Name And Address On File


Creditor# 2724
Name And Address On File


Creditor# 2725
Name And Address On File


Creditor# 2726
Name And Address On File

Creditor# 2727
Name And Address On File


Creditor# 2728
Name And Address On File


Creditor# 2729
Name And Address On File


Creditor# 273
Name And Address On File


Creditor# 2730
Name And Address On File


Creditor# 2731
Name And Address On File


Creditor# 2732
Name And Address On File

Creditor# 2733
Name And Address On File


Creditor# 2734
Name And Address On File


Creditor# 2735
Name And Address On File


Creditor# 2736
Name And Address On File


Creditor# 2737
Name And Address On File


Creditor# 2738
Name And Address On File


Creditor# 2739
Name And Address On File

Creditor# 274
Name And Address On File


Creditor# 2740
Name And Address On File


Creditor# 2741
Name And Address On File


Creditor# 2742
Name And Address On File


Creditor# 2743
Name And Address On File


Creditor# 2744
Name And Address On File


Creditor# 2745
Name And Address On File

Creditor# 2746
Name And Address On File


Creditor# 2747
Name And Address On File


Creditor# 2748
Name And Address On File


Creditor# 2749
Name And Address On File


Creditor# 275
Name And Address On File


Creditor# 2750
Name And Address On File


Creditor# 2751
Name And Address On File

Creditor# 2752
Name And Address On File


Creditor# 2753
Name And Address On File


Creditor# 2754
Name And Address On File


Creditor# 2755
Name And Address On File


Creditor# 2756
Name And Address On File


Creditor# 2757
Name And Address On File


Creditor# 2758
Name And Address On File

Creditor# 2759
Name And Address On File


Creditor# 276
Name And Address On File


Creditor# 2760
Name And Address On File


Creditor# 2761
Name And Address On File


Creditor# 2762
Name And Address On File


Creditor# 2763
Name And Address On File


Creditor# 2764
Name And Address On File

Creditor# 2765
Name And Address On File


Creditor# 2766
Name And Address On File


Creditor# 2767
Name And Address On File


Creditor# 2768
Name And Address On File


Creditor# 2769
Name And Address On File


Creditor# 277
Name And Address On File


Creditor# 2770
Name And Address On File

Creditor# 2771
Name And Address On File


Creditor# 2772
Name And Address On File


Creditor# 2773
Name And Address On File


Creditor# 2774
Name And Address On File


Creditor# 2775
Name And Address On File


Creditor# 2776
Name And Address On File


Creditor# 2777
Name And Address On File

Creditor# 2778
Name And Address On File


Creditor# 2779
Name And Address On File


Creditor# 278
Name And Address On File


Creditor# 2780
Name And Address On File


Creditor# 2781
Name And Address On File


Creditor# 2782
Name And Address On File


Creditor# 2783
Name And Address On File

Creditor# 2784
Name And Address On File


Creditor# 2785
Name And Address On File


Creditor# 2786
Name And Address On File


Creditor# 2787
Name And Address On File


Creditor# 2788
Name And Address On File


Creditor# 2789
Name And Address On File


Creditor# 279
Name And Address On File

Creditor# 2790
Name And Address On File


Creditor# 2791
Name And Address On File


Creditor# 2792
Name And Address On File


Creditor# 2793
Name And Address On File


Creditor# 2794
Name And Address On File


Creditor# 2795
Name And Address On File


Creditor# 2796
Name And Address On File

Creditor# 2797
Name And Address On File


Creditor# 2798
Name And Address On File


Creditor# 2799
Name And Address On File


Creditor# 28
Name And Address On File


Creditor# 280
Name And Address On File


Creditor# 2800
Name And Address On File


Creditor# 2801
Name And Address On File

Creditor# 2802
Name And Address On File


Creditor# 2803
Name And Address On File


Creditor# 2804
Name And Address On File


Creditor# 2805
Name And Address On File


Creditor# 2806
Name And Address On File


Creditor# 2807
Name And Address On File


Creditor# 2808
Name And Address On File

Creditor# 2809
Name And Address On File


Creditor# 281
Name And Address On File


Creditor# 2810
Name And Address On File


Creditor# 2811
Name And Address On File


Creditor# 2812
Name And Address On File


Creditor# 2813
Name And Address On File


Creditor# 2814
Name And Address On File

Creditor# 2815
Name And Address On File


Creditor# 2816
Name And Address On File


Creditor# 2817
Name And Address On File


Creditor# 2818
Name And Address On File


Creditor# 2819
Name And Address On File


Creditor# 282
Name And Address On File


Creditor# 2820
Name And Address On File

Creditor# 2821
Name And Address On File


Creditor# 2822
Name And Address On File


Creditor# 2823
Name And Address On File


Creditor# 2824
Name And Address On File


Creditor# 2825
Name And Address On File


Creditor# 2826
Name And Address On File


Creditor# 2827
Name And Address On File

Creditor# 2828
Name And Address On File


Creditor# 2829
Name And Address On File


Creditor# 283
Name And Address On File


Creditor# 2830
Name And Address On File


Creditor# 2831
Name And Address On File


Creditor# 2832
Name And Address On File


Creditor# 2833
Name And Address On File

Creditor# 2834
Name And Address On File


Creditor# 2835
Name And Address On File


Creditor# 2836
Name And Address On File


Creditor# 2837
Name And Address On File


Creditor# 2838
Name And Address On File


Creditor# 2839
Name And Address On File


Creditor# 284
Name And Address On File

Creditor# 2840
Name And Address On File


Creditor# 2841
Name And Address On File


Creditor# 2842
Name And Address On File


Creditor# 2843
Name And Address On File


Creditor# 2844
Name And Address On File


Creditor# 2845
Name And Address On File


Creditor# 2846
Name And Address On File

Creditor# 2847
Name And Address On File


Creditor# 2848
Name And Address On File


Creditor# 2849
Name And Address On File


Creditor# 285
Name And Address On File


Creditor# 2850
Name And Address On File


Creditor# 2851
Name And Address On File


Creditor# 2852
Name And Address On File

Creditor# 2853
Name And Address On File


Creditor# 2854
Name And Address On File


Creditor# 2855
Name And Address On File


Creditor# 2856
Name And Address On File


Creditor# 2857
Name And Address On File


Creditor# 2858
Name And Address On File


Creditor# 2859
Name And Address On File

Creditor# 286
Name And Address On File


Creditor# 2860
Name And Address On File


Creditor# 2861
Name And Address On File


Creditor# 2862
Name And Address On File


Creditor# 2863
Name And Address On File


Creditor# 2864
Name And Address On File


Creditor# 2865
Name And Address On File

Creditor# 2866
Name And Address On File


Creditor# 2867
Name And Address On File


Creditor# 2868
Name And Address On File


Creditor# 2869
Name And Address On File


Creditor# 287
Name And Address On File


Creditor# 2870
Name And Address On File


Creditor# 2871
Name And Address On File

Creditor# 2872
Name And Address On File


Creditor# 2873
Name And Address On File


Creditor# 2874
Name And Address On File


Creditor# 2875
Name And Address On File


Creditor# 2876
Name And Address On File


Creditor# 2877
Name And Address On File


Creditor# 2878
Name And Address On File

Creditor# 2879
Name And Address On File


Creditor# 288
Name And Address On File


Creditor# 2880
Name And Address On File


Creditor# 2881
Name And Address On File


Creditor# 2882
Name And Address On File


Creditor# 2883
Name And Address On File


Creditor# 2884
Name And Address On File

Creditor# 2885
Name And Address On File


Creditor# 2886
Name And Address On File


Creditor# 2887
Name And Address On File


Creditor# 2888
Name And Address On File


Creditor# 2889
Name And Address On File


Creditor# 289
Name And Address On File


Creditor# 2890
Name And Address On File

Creditor# 2891
Name And Address On File


Creditor# 2892
Name And Address On File


Creditor# 2893
Name And Address On File


Creditor# 2894
Name And Address On File


Creditor# 2895
Name And Address On File


Creditor# 2896
Name And Address On File


Creditor# 2897
Name And Address On File

Creditor# 2898
Name And Address On File


Creditor# 2899
Name And Address On File


Creditor# 29
Name And Address On File


Creditor# 290
Name And Address On File


Creditor# 2900
Name And Address On File


Creditor# 2901
Name And Address On File


Creditor# 2902
Name And Address On File

Creditor# 2903
Name And Address On File


Creditor# 2904
Name And Address On File


Creditor# 2905
Name And Address On File


Creditor# 2906
Name And Address On File


Creditor# 2907
Name And Address On File


Creditor# 2908
Name And Address On File


Creditor# 2909
Name And Address On File

Creditor# 291
Name And Address On File


Creditor# 2910
Name And Address On File


Creditor# 2911
Name And Address On File


Creditor# 2912
Name And Address On File


Creditor# 2913
Name And Address On File


Creditor# 2914
Name And Address On File


Creditor# 2915
Name And Address On File

Creditor# 2916
Name And Address On File


Creditor# 2917
Name And Address On File


Creditor# 2918
Name And Address On File


Creditor# 2919
Name And Address On File


Creditor# 292
Name And Address On File


Creditor# 2920
Name And Address On File


Creditor# 2921
Name And Address On File

Creditor# 2922
Name And Address On File


Creditor# 2923
Name And Address On File


Creditor# 2924
Name And Address On File


Creditor# 2925
Name And Address On File


Creditor# 2926
Name And Address On File


Creditor# 2927
Name And Address On File


Creditor# 2928
Name And Address On File

Creditor# 2929
Name And Address On File


Creditor# 293
Name And Address On File


Creditor# 2930
Name And Address On File


Creditor# 2931
Name And Address On File


Creditor# 2932
Name And Address On File


Creditor# 2933
Name And Address On File


Creditor# 2934
Name And Address On File

Creditor# 2935
Name And Address On File


Creditor# 2936
Name And Address On File


Creditor# 2937
Name And Address On File


Creditor# 2938
Name And Address On File


Creditor# 2939
Name And Address On File


Creditor# 294
Name And Address On File


Creditor# 2940
Name And Address On File

Creditor# 2941
Name And Address On File

Creditor# 2942
Name And Address On File

Creditor# 2943
Name And Address On File

Creditor# 2944
Name And Address On File

Creditor# 2945
Name And Address On File

Creditor# 2946
Name And Address On File

Creditor# 2947
Name And Address On File

Creditor# 2948
Name And Address On File


Creditor# 2949
Name And Address On File


Creditor# 295
Name And Address On File


Creditor# 2950
Name And Address On File


Creditor# 2951
Name And Address On File


Creditor# 2952
Name And Address On File


Creditor# 2953
Name And Address On File

Creditor# 2954
Name And Address On File


Creditor# 2955
Name And Address On File


Creditor# 2956
Name And Address On File


Creditor# 2957
Name And Address On File


Creditor# 2958
Name And Address On File


Creditor# 2959
Name And Address On File


Creditor# 296
Name And Address On File

Creditor# 2960
Name And Address On File


Creditor# 2961
Name And Address On File


Creditor# 2962
Name And Address On File


Creditor# 2963
Name And Address On File


Creditor# 2964
Name And Address On File


Creditor# 2965
Name And Address On File


Creditor# 2966
Name And Address On File

Creditor# 2967
Name And Address On File


Creditor# 2968
Name And Address On File


Creditor# 2969
Name And Address On File


Creditor# 297
Name And Address On File


Creditor# 2970
Name And Address On File


Creditor# 2971
Name And Address On File


Creditor# 2972
Name And Address On File

Creditor# 2973
Name And Address On File


Creditor# 2974
Name And Address On File


Creditor# 2975
Name And Address On File


Creditor# 2976
Name And Address On File


Creditor# 2977
Name And Address On File


Creditor# 2978
Name And Address On File


Creditor# 2979
Name And Address On File

Creditor# 298
Name And Address On File


Creditor# 2980
Name And Address On File


Creditor# 2981
Name And Address On File


Creditor# 2982
Name And Address On File


Creditor# 2983
Name And Address On File


Creditor# 2984
Name And Address On File


Creditor# 2985
Name And Address On File

Creditor# 2986
Name And Address On File


Creditor# 2987
Name And Address On File


Creditor# 2988
Name And Address On File


Creditor# 2989
Name And Address On File


Creditor# 299
Name And Address On File


Creditor# 2990
Name And Address On File


Creditor# 2991
Name And Address On File

Creditor# 2992
Name And Address On File


Creditor# 2993
Name And Address On File


Creditor# 2994
Name And Address On File


Creditor# 2995
Name And Address On File


Creditor# 2996
Name And Address On File


Creditor# 2997
Name And Address On File


Creditor# 2998
Name And Address On File

Creditor# 2999
Name And Address On File


Creditor# 3
Name And Address On File


Creditor# 30
Name And Address On File


Creditor# 300
Name And Address On File


Creditor# 3000
Name And Address On File


Creditor# 3001
Name And Address On File


Creditor# 3002
Name And Address On File

Creditor# 3003
Name And Address On File


Creditor# 3004
Name And Address On File


Creditor# 3005
Name And Address On File


Creditor# 3006
Name And Address On File


Creditor# 3007
Name And Address On File


Creditor# 3008
Name And Address On File


Creditor# 3009
Name And Address On File

Creditor# 301
Name And Address On File


Creditor# 3010
Name And Address On File


Creditor# 3011
Name And Address On File


Creditor# 3012
Name And Address On File


Creditor# 3013
Name And Address On File


Creditor# 3014
Name And Address On File


Creditor# 3015
Name And Address On File

Creditor# 3016
Name And Address On File


Creditor# 3017
Name And Address On File


Creditor# 3018
Name And Address On File


Creditor# 3019
Name And Address On File


Creditor# 302
Name And Address On File


Creditor# 3020
Name And Address On File


Creditor# 3021
Name And Address On File

Creditor# 3022
Name And Address On File


Creditor# 3023
Name And Address On File


Creditor# 3024
Name And Address On File


Creditor# 3025
Name And Address On File


Creditor# 3026
Name And Address On File


Creditor# 3027
Name And Address On File


Creditor# 3028
Name And Address On File

Creditor# 3029
Name And Address On File


Creditor# 303
Name And Address On File


Creditor# 3030
Name And Address On File


Creditor# 3031
Name And Address On File


Creditor# 3032
Name And Address On File


Creditor# 3033
Name And Address On File


Creditor# 3034
Name And Address On File

Creditor# 3035
Name And Address On File


Creditor# 3036
Name And Address On File


Creditor# 3037
Name And Address On File


Creditor# 3038
Name And Address On File


Creditor# 3039
Name And Address On File


Creditor# 304
Name And Address On File


Creditor# 3040
Name And Address On File

Creditor# 3041
Name And Address On File


Creditor# 3042
Name And Address On File


Creditor# 3043
Name And Address On File


Creditor# 3044
Name And Address On File


Creditor# 3045
Name And Address On File


Creditor# 3046
Name And Address On File


Creditor# 3047
Name And Address On File

Creditor# 3048
Name And Address On File


Creditor# 3049
Name And Address On File


Creditor# 305
Name And Address On File


Creditor# 3050
Name And Address On File


Creditor# 3051
Name And Address On File


Creditor# 3052
Name And Address On File


Creditor# 3053
Name And Address On File

Creditor# 3054
Name And Address On File


Creditor# 3055
Name And Address On File


Creditor# 3056
Name And Address On File


Creditor# 3057
Name And Address On File


Creditor# 3058
Name And Address On File


Creditor# 3059
Name And Address On File


Creditor# 306
Name And Address On File

Creditor# 3060
Name And Address On File


Creditor# 3061
Name And Address On File


Creditor# 3062
Name And Address On File


Creditor# 3063
Name And Address On File


Creditor# 3064
Name And Address On File


Creditor# 3065
Name And Address On File


Creditor# 3066
Name And Address On File

Creditor# 3067
Name And Address On File


Creditor# 3068
Name And Address On File


Creditor# 3069
Name And Address On File


Creditor# 307
Name And Address On File


Creditor# 3070
Name And Address On File


Creditor# 3071
Name And Address On File


Creditor# 3072
Name And Address On File

Creditor# 3073
Name And Address On File


Creditor# 3074
Name And Address On File


Creditor# 3075
Name And Address On File


Creditor# 3076
Name And Address On File


Creditor# 3077
Name And Address On File


Creditor# 3078
Name And Address On File


Creditor# 3079
Name And Address On File

Creditor# 308
Name And Address On File


Creditor# 3080
Name And Address On File


Creditor# 3081
Name And Address On File


Creditor# 3082
Name And Address On File


Creditor# 3083
Name And Address On File


Creditor# 3084
Name And Address On File


Creditor# 3085
Name And Address On File

Creditor# 3086
Name And Address On File


Creditor# 3087
Name And Address On File


Creditor# 3088
Name And Address On File


Creditor# 3089
Name And Address On File


Creditor# 309
Name And Address On File


Creditor# 3090
Name And Address On File


Creditor# 3091
Name And Address On File

Creditor# 3092
Name And Address On File


Creditor# 3093
Name And Address On File


Creditor# 3094
Name And Address On File


Creditor# 3095
Name And Address On File


Creditor# 3096
Name And Address On File


Creditor# 3097
Name And Address On File


Creditor# 3098
Name And Address On File

Creditor# 3099
Name And Address On File


Creditor# 31
Name And Address On File


Creditor# 310
Name And Address On File


Creditor# 3100
Name And Address On File


Creditor# 3101
Name And Address On File


Creditor# 3102
Name And Address On File


Creditor# 3103
Name And Address On File

Creditor# 3104
Name And Address On File


Creditor# 3105
Name And Address On File


Creditor# 3106
Name And Address On File


Creditor# 3107
Name And Address On File


Creditor# 3108
Name And Address On File


Creditor# 3109
Name And Address On File


Creditor# 311
Name And Address On File

Creditor# 3110
Name And Address On File


Creditor# 3111
Name And Address On File


Creditor# 3112
Name And Address On File


Creditor# 3113
Name And Address On File


Creditor# 3114
Name And Address On File


Creditor# 3115
Name And Address On File


Creditor# 3116
Name And Address On File

Creditor# 3117
Name And Address On File


Creditor# 3118
Name And Address On File


Creditor# 3119
Name And Address On File


Creditor# 312
Name And Address On File


Creditor# 3120
Name And Address On File


Creditor# 3121
Name And Address On File


Creditor# 3122
Name And Address On File

Creditor# 3123
Name And Address On File


Creditor# 3124
Name And Address On File


Creditor# 3125
Name And Address On File


Creditor# 3126
Name And Address On File


Creditor# 3127
Name And Address On File


Creditor# 3128
Name And Address On File


Creditor# 3129
Name And Address On File

Creditor# 313
Name And Address On File


Creditor# 3130
Name And Address On File


Creditor# 3131
Name And Address On File


Creditor# 3132
Name And Address On File


Creditor# 3133
Name And Address On File


Creditor# 3134
Name And Address On File


Creditor# 3135
Name And Address On File

Creditor# 3136
Name And Address On File


Creditor# 3137
Name And Address On File


Creditor# 3138
Name And Address On File


Creditor# 3139
Name And Address On File


Creditor# 314
Name And Address On File


Creditor# 3140
Name And Address On File


Creditor# 3141
Name And Address On File

Creditor# 3142
Name And Address On File


Creditor# 3143
Name And Address On File


Creditor# 3144
Name And Address On File


Creditor# 3145
Name And Address On File


Creditor# 3146
Name And Address On File


Creditor# 3147
Name And Address On File


Creditor# 3148
Name And Address On File

Creditor# 3149
Name And Address On File


Creditor# 315
Name And Address On File


Creditor# 3150
Name And Address On File


Creditor# 3151
Name And Address On File


Creditor# 3152
Name And Address On File


Creditor# 3153
Name And Address On File


Creditor# 3154
Name And Address On File

Creditor# 3155
Name And Address On File


Creditor# 3156
Name And Address On File


Creditor# 3157
Name And Address On File


Creditor# 3158
Name And Address On File


Creditor# 3159
Name And Address On File


Creditor# 316
Name And Address On File


Creditor# 3160
Name And Address On File

Creditor# 3161
Name And Address On File


Creditor# 3162
Name And Address On File


Creditor# 3163
Name And Address On File


Creditor# 3164
Name And Address On File


Creditor# 3165
Name And Address On File


Creditor# 3166
Name And Address On File


Creditor# 3167
Name And Address On File

Creditor# 3168
Name And Address On File


Creditor# 3169
Name And Address On File


Creditor# 317
Name And Address On File


Creditor# 3170
Name And Address On File


Creditor# 3171
Name And Address On File


Creditor# 3172
Name And Address On File


Creditor# 3173
Name And Address On File

Creditor# 3174
Name And Address On File


Creditor# 3175
Name And Address On File


Creditor# 3176
Name And Address On File


Creditor# 3177
Name And Address On File


Creditor# 3178
Name And Address On File


Creditor# 3179
Name And Address On File


Creditor# 318
Name And Address On File

Creditor# 3180
Name And Address On File


Creditor# 3181
Name And Address On File


Creditor# 3182
Name And Address On File


Creditor# 3183
Name And Address On File


Creditor# 3184
Name And Address On File


Creditor# 3185
Name And Address On File


Creditor# 3186
Name And Address On File

Creditor# 3187
Name And Address On File


Creditor# 3188
Name And Address On File


Creditor# 3189
Name And Address On File


Creditor# 319
Name And Address On File


Creditor# 3190
Name And Address On File


Creditor# 3191
Name And Address On File


Creditor# 3192
Name And Address On File

Creditor# 3193
Name And Address On File


Creditor# 3194
Name And Address On File


Creditor# 3195
Name And Address On File


Creditor# 3196
Name And Address On File


Creditor# 3197
Name And Address On File


Creditor# 3198
Name And Address On File


Creditor# 3199
Name And Address On File

Creditor# 32
Name And Address On File


Creditor# 320
Name And Address On File


Creditor# 3200
Name And Address On File


Creditor# 3201
Name And Address On File


Creditor# 3202
Name And Address On File


Creditor# 3203
Name And Address On File


Creditor# 3204
Name And Address On File

Creditor# 3205
Name And Address On File


Creditor# 3206
Name And Address On File


Creditor# 3207
Name And Address On File


Creditor# 3208
Name And Address On File


Creditor# 3209
Name And Address On File


Creditor# 321
Name And Address On File


Creditor# 3210
Name And Address On File

Creditor# 3211
Name And Address On File


Creditor# 3212
Name And Address On File


Creditor# 3213
Name And Address On File


Creditor# 3214
Name And Address On File


Creditor# 3215
Name And Address On File


Creditor# 3216
Name And Address On File


Creditor# 3217
Name And Address On File

Creditor# 3218
Name And Address On File


Creditor# 3219
Name And Address On File


Creditor# 322
Name And Address On File


Creditor# 3220
Name And Address On File


Creditor# 3221
Name And Address On File


Creditor# 3222
Name And Address On File


Creditor# 3223
Name And Address On File

Creditor# 3224
Name And Address On File


Creditor# 3225
Name And Address On File


Creditor# 3226
Name And Address On File


Creditor# 3227
Name And Address On File


Creditor# 3228
Name And Address On File


Creditor# 3229
Name And Address On File


Creditor# 323
Name And Address On File

Creditor# 3230
Name And Address On File


Creditor# 3231
Name And Address On File


Creditor# 3232
Name And Address On File


Creditor# 3233
Name And Address On File


Creditor# 3234
Name And Address On File


Creditor# 3235
Name And Address On File


Creditor# 3236
Name And Address On File

Creditor# 3237
Name And Address On File


Creditor# 3238
Name And Address On File


Creditor# 3239
Name And Address On File


Creditor# 324
Name And Address On File


Creditor# 3240
Name And Address On File


Creditor# 3241
Name And Address On File


Creditor# 3242
Name And Address On File

Creditor# 3243
Name And Address On File


Creditor# 3244
Name And Address On File


Creditor# 3245
Name And Address On File


Creditor# 3246
Name And Address On File


Creditor# 3247
Name And Address On File


Creditor# 3248
Name And Address On File


Creditor# 3249
Name And Address On File

Creditor# 325
Name And Address On File


Creditor# 3250
Name And Address On File


Creditor# 3251
Name And Address On File


Creditor# 3252
Name And Address On File


Creditor# 3253
Name And Address On File


Creditor# 3254
Name And Address On File


Creditor# 3255
Name And Address On File

Creditor# 3256
Name And Address On File


Creditor# 3257
Name And Address On File


Creditor# 3258
Name And Address On File


Creditor# 3259
Name And Address On File


Creditor# 326
Name And Address On File


Creditor# 3260
Name And Address On File


Creditor# 3261
Name And Address On File

Creditor# 3262
Name And Address On File


Creditor# 3263
Name And Address On File


Creditor# 3264
Name And Address On File


Creditor# 3265
Name And Address On File


Creditor# 3266
Name And Address On File


Creditor# 3267
Name And Address On File


Creditor# 3268
Name And Address On File

Creditor# 3269
Name And Address On File


Creditor# 327
Name And Address On File


Creditor# 3270
Name And Address On File


Creditor# 3271
Name And Address On File


Creditor# 3272
Name And Address On File


Creditor# 3273
Name And Address On File


Creditor# 3274
Name And Address On File

Creditor# 3275
Name And Address On File

Creditor# 3276
Name And Address On File

Creditor# 3277
Name And Address On File

Creditor# 3278
Name And Address On File

Creditor# 3279
Name And Address On File

Creditor# 328
Name And Address On File

Creditor# 3280
Name And Address On File

Creditor# 3281
Name And Address On File


Creditor# 3282
Name And Address On File


Creditor# 3283
Name And Address On File


Creditor# 3284
Name And Address On File


Creditor# 3285
Name And Address On File


Creditor# 3286
Name And Address On File


Creditor# 3287
Name And Address On File

Creditor# 3288
Name And Address On File


Creditor# 3289
Name And Address On File


Creditor# 329
Name And Address On File


Creditor# 3290
Name And Address On File


Creditor# 3291
Name And Address On File


Creditor# 3292
Name And Address On File


Creditor# 3293
Name And Address On File

Creditor# 3294
Name And Address On File


Creditor# 3295
Name And Address On File


Creditor# 3296
Name And Address On File


Creditor# 3297
Name And Address On File


Creditor# 3298
Name And Address On File


Creditor# 3299
Name And Address On File


Creditor# 33
Name And Address On File

Creditor# 330
Name And Address On File


Creditor# 3300
Name And Address On File


Creditor# 3301
Name And Address On File


Creditor# 3302
Name And Address On File


Creditor# 3303
Name And Address On File


Creditor# 3304
Name And Address On File


Creditor# 3305
Name And Address On File

Creditor# 3306
Name And Address On File


Creditor# 3307
Name And Address On File


Creditor# 3308
Name And Address On File


Creditor# 3309
Name And Address On File


Creditor# 331
Name And Address On File


Creditor# 3310
Name And Address On File


Creditor# 3311
Name And Address On File

Creditor# 3312
Name And Address On File


Creditor# 3313
Name And Address On File


Creditor# 3314
Name And Address On File


Creditor# 3315
Name And Address On File


Creditor# 3316
Name And Address On File


Creditor# 3317
Name And Address On File


Creditor# 3318
Name And Address On File

Creditor# 3319
Name And Address On File


Creditor# 332
Name And Address On File


Creditor# 3320
Name And Address On File


Creditor# 3321
Name And Address On File


Creditor# 3322
Name And Address On File


Creditor# 3323
Name And Address On File


Creditor# 3324
Name And Address On File

Creditor# 3325
Name And Address On File


Creditor# 3326
Name And Address On File


Creditor# 3327
Name And Address On File


Creditor# 3328
Name And Address On File


Creditor# 3329
Name And Address On File


Creditor# 333
Name And Address On File


Creditor# 3330
Name And Address On File

Creditor# 3331
Name And Address On File


Creditor# 3332
Name And Address On File


Creditor# 3333
Name And Address On File


Creditor# 3334
Name And Address On File


Creditor# 3335
Name And Address On File


Creditor# 3336
Name And Address On File


Creditor# 3337
Name And Address On File

Creditor# 3338
Name And Address On File


Creditor# 3339
Name And Address On File


Creditor# 334
Name And Address On File


Creditor# 3340
Name And Address On File


Creditor# 3341
Name And Address On File


Creditor# 3342
Name And Address On File


Creditor# 3343
Name And Address On File

Creditor# 3344
Name And Address On File


Creditor# 3345
Name And Address On File


Creditor# 3346
Name And Address On File


Creditor# 3347
Name And Address On File


Creditor# 3348
Name And Address On File


Creditor# 3349
Name And Address On File


Creditor# 335
Name And Address On File

Creditor# 3350
Name And Address On File


Creditor# 3351
Name And Address On File


Creditor# 3352
Name And Address On File


Creditor# 3353
Name And Address On File


Creditor# 3354
Name And Address On File


Creditor# 3355
Name And Address On File


Creditor# 3356
Name And Address On File

Creditor# 3357
Name And Address On File


Creditor# 3358
Name And Address On File


Creditor# 3359
Name And Address On File


Creditor# 336
Name And Address On File


Creditor# 3360
Name And Address On File


Creditor# 3361
Name And Address On File


Creditor# 3362
Name And Address On File

Creditor# 3363
Name And Address On File


Creditor# 3364
Name And Address On File


Creditor# 3365
Name And Address On File


Creditor# 3366
Name And Address On File


Creditor# 3367
Name And Address On File


Creditor# 3368
Name And Address On File


Creditor# 3369
Name And Address On File

Creditor# 337
Name And Address On File


Creditor# 3370
Name And Address On File


Creditor# 3371
Name And Address On File


Creditor# 3372
Name And Address On File


Creditor# 3373
Name And Address On File


Creditor# 3374
Name And Address On File


Creditor# 3375
Name And Address On File

Creditor# 3376
Name And Address On File


Creditor# 3377
Name And Address On File


Creditor# 3378
Name And Address On File


Creditor# 3379
Name And Address On File


Creditor# 338
Name And Address On File


Creditor# 3380
Name And Address On File


Creditor# 3381
Name And Address On File

Creditor# 3382
Name And Address On File


Creditor# 3383
Name And Address On File


Creditor# 3384
Name And Address On File


Creditor# 3385
Name And Address On File


Creditor# 3386
Name And Address On File


Creditor# 3387
Name And Address On File


Creditor# 3388
Name And Address On File

Creditor# 3389
Name And Address On File


Creditor# 339
Name And Address On File


Creditor# 3390
Name And Address On File


Creditor# 3391
Name And Address On File


Creditor# 3392
Name And Address On File


Creditor# 3393
Name And Address On File


Creditor# 3394
Name And Address On File

Creditor# 3395
Name And Address On File


Creditor# 3396
Name And Address On File


Creditor# 3397
Name And Address On File


Creditor# 3398
Name And Address On File


Creditor# 3399
Name And Address On File


Creditor# 34
Name And Address On File


Creditor# 340
Name And Address On File

Creditor# 3400
Name And Address On File


Creditor# 3401
Name And Address On File


Creditor# 3402
Name And Address On File


Creditor# 3403
Name And Address On File


Creditor# 3404
Name And Address On File


Creditor# 3405
Name And Address On File


Creditor# 3406
Name And Address On File

Creditor# 3407
Name And Address On File


Creditor# 3408
Name And Address On File


Creditor# 3409
Name And Address On File


Creditor# 341
Name And Address On File


Creditor# 3410
Name And Address On File


Creditor# 3411
Name And Address On File


Creditor# 3412
Name And Address On File

Creditor# 3413
Name And Address On File


Creditor# 3414
Name And Address On File


Creditor# 3415
Name And Address On File


Creditor# 3416
Name And Address On File


Creditor# 3417
Name And Address On File


Creditor# 3418
Name And Address On File


Creditor# 3419
Name And Address On File

Creditor# 342
Name And Address On File


Creditor# 3420
Name And Address On File


Creditor# 3421
Name And Address On File


Creditor# 3422
Name And Address On File


Creditor# 3423
Name And Address On File


Creditor# 3424
Name And Address On File


Creditor# 3425
Name And Address On File

Creditor# 3426
Name And Address On File


Creditor# 3427
Name And Address On File


Creditor# 3428
Name And Address On File


Creditor# 3429
Name And Address On File


Creditor# 343
Name And Address On File


Creditor# 3430
Name And Address On File


Creditor# 3431
Name And Address On File

Creditor# 3432
Name And Address On File


Creditor# 3433
Name And Address On File


Creditor# 3434
Name And Address On File


Creditor# 3435
Name And Address On File


Creditor# 3436
Name And Address On File


Creditor# 3437
Name And Address On File


Creditor# 3438
Name And Address On File

Creditor# 3439
Name And Address On File


Creditor# 344
Name And Address On File


Creditor# 3440
Name And Address On File


Creditor# 3441
Name And Address On File


Creditor# 3442
Name And Address On File


Creditor# 3443
Name And Address On File


Creditor# 3444
Name And Address On File

Creditor# 3445
Name And Address On File


Creditor# 3446
Name And Address On File


Creditor# 3447
Name And Address On File


Creditor# 3448
Name And Address On File


Creditor# 3449
Name And Address On File


Creditor# 345
Name And Address On File


Creditor# 3450
Name And Address On File

Creditor# 3451
Name And Address On File


Creditor# 3452
Name And Address On File


Creditor# 3453
Name And Address On File


Creditor# 3454
Name And Address On File


Creditor# 3455
Name And Address On File


Creditor# 3456
Name And Address On File


Creditor# 3457
Name And Address On File

Creditor# 3458
Name And Address On File


Creditor# 3459
Name And Address On File


Creditor# 346
Name And Address On File


Creditor# 3460
Name And Address On File


Creditor# 3461
Name And Address On File


Creditor# 3462
Name And Address On File


Creditor# 3463
Name And Address On File

Creditor# 3464
Name And Address On File


Creditor# 3465
Name And Address On File


Creditor# 3466
Name And Address On File


Creditor# 3467
Name And Address On File


Creditor# 3468
Name And Address On File


Creditor# 3469
Name And Address On File


Creditor# 347
Name And Address On File

Creditor# 3470
Name And Address On File


Creditor# 3471
Name And Address On File


Creditor# 3472
Name And Address On File


Creditor# 3473
Name And Address On File


Creditor# 3474
Name And Address On File


Creditor# 3475
Name And Address On File


Creditor# 3476
Name And Address On File

Creditor# 3477
Name And Address On File


Creditor# 3478
Name And Address On File


Creditor# 3479
Name And Address On File


Creditor# 348
Name And Address On File


Creditor# 3480
Name And Address On File


Creditor# 3481
Name And Address On File


Creditor# 3482
Name And Address On File

Creditor# 3483
Name And Address On File


Creditor# 3484
Name And Address On File


Creditor# 3485
Name And Address On File


Creditor# 3486
Name And Address On File


Creditor# 3487
Name And Address On File


Creditor# 3488
Name And Address On File


Creditor# 3489
Name And Address On File

Creditor# 349
Name And Address On File


Creditor# 3490
Name And Address On File


Creditor# 3491
Name And Address On File


Creditor# 3492
Name And Address On File


Creditor# 3493
Name And Address On File


Creditor# 3494
Name And Address On File


Creditor# 3495
Name And Address On File

Creditor# 3496
Name And Address On File


Creditor# 3497
Name And Address On File


Creditor# 3498
Name And Address On File


Creditor# 3499
Name And Address On File


Creditor# 35
Name And Address On File


Creditor# 350
Name And Address On File


Creditor# 3500
Name And Address On File

Creditor# 3501
Name And Address On File


Creditor# 3502
Name And Address On File


Creditor# 3503
Name And Address On File


Creditor# 3504
Name And Address On File


Creditor# 3505
Name And Address On File


Creditor# 3506
Name And Address On File


Creditor# 3507
Name And Address On File

Creditor# 3508
Name And Address On File


Creditor# 3509
Name And Address On File


Creditor# 351
Name And Address On File


Creditor# 3510
Name And Address On File


Creditor# 3511
Name And Address On File


Creditor# 3512
Name And Address On File


Creditor# 3513
Name And Address On File

Creditor# 3514
Name And Address On File


Creditor# 3515
Name And Address On File


Creditor# 3516
Name And Address On File


Creditor# 3517
Name And Address On File


Creditor# 3518
Name And Address On File


Creditor# 3519
Name And Address On File


Creditor# 352
Name And Address On File

Creditor# 3520
Name And Address On File


Creditor# 3521
Name And Address On File


Creditor# 3522
Name And Address On File


Creditor# 3523
Name And Address On File


Creditor# 3524
Name And Address On File


Creditor# 3525
Name And Address On File


Creditor# 3526
Name And Address On File

Creditor# 3527
Name And Address On File


Creditor# 3528
Name And Address On File


Creditor# 3529
Name And Address On File


Creditor# 353
Name And Address On File


Creditor# 3530
Name And Address On File


Creditor# 3531
Name And Address On File


Creditor# 3532
Name And Address On File

Creditor# 3533
Name And Address On File


Creditor# 3534
Name And Address On File


Creditor# 3535
Name And Address On File


Creditor# 3536
Name And Address On File


Creditor# 3537
Name And Address On File


Creditor# 3538
Name And Address On File


Creditor# 3539
Name And Address On File

Creditor# 354
Name And Address On File


Creditor# 3540
Name And Address On File


Creditor# 3541
Name And Address On File


Creditor# 3542
Name And Address On File


Creditor# 3543
Name And Address On File


Creditor# 3544
Name And Address On File


Creditor# 3545
Name And Address On File

Creditor# 3546
Name And Address On File


Creditor# 3547
Name And Address On File


Creditor# 3548
Name And Address On File


Creditor# 3549
Name And Address On File


Creditor# 355
Name And Address On File


Creditor# 3550
Name And Address On File


Creditor# 3551
Name And Address On File

Creditor# 3552
Name And Address On File


Creditor# 3553
Name And Address On File


Creditor# 3554
Name And Address On File


Creditor# 3555
Name And Address On File


Creditor# 3556
Name And Address On File


Creditor# 3557
Name And Address On File


Creditor# 3558
Name And Address On File

Creditor# 3559
Name And Address On File


Creditor# 356
Name And Address On File


Creditor# 3560
Name And Address On File


Creditor# 3561
Name And Address On File


Creditor# 3562
Name And Address On File


Creditor# 3563
Name And Address On File


Creditor# 3564
Name And Address On File

Creditor# 3565
Name And Address On File


Creditor# 3566
Name And Address On File


Creditor# 3567
Name And Address On File


Creditor# 3568
Name And Address On File


Creditor# 3569
Name And Address On File


Creditor# 357
Name And Address On File


Creditor# 3570
Name And Address On File

Creditor# 3571
Name And Address On File


Creditor# 3572
Name And Address On File


Creditor# 3573
Name And Address On File


Creditor# 3574
Name And Address On File


Creditor# 3575
Name And Address On File


Creditor# 3576
Name And Address On File


Creditor# 3577
Name And Address On File

Creditor# 3578
Name And Address On File


Creditor# 3579
Name And Address On File


Creditor# 358
Name And Address On File


Creditor# 3580
Name And Address On File


Creditor# 3581
Name And Address On File


Creditor# 3582
Name And Address On File


Creditor# 3583
Name And Address On File

Creditor# 3584
Name And Address On File


Creditor# 3585
Name And Address On File


Creditor# 3586
Name And Address On File


Creditor# 3587
Name And Address On File


Creditor# 3588
Name And Address On File


Creditor# 3589
Name And Address On File


Creditor# 359
Name And Address On File

Creditor# 3590
Name And Address On File


Creditor# 3591
Name And Address On File


Creditor# 3592
Name And Address On File


Creditor# 3593
Name And Address On File


Creditor# 3594
Name And Address On File


Creditor# 3595
Name And Address On File


Creditor# 3596
Name And Address On File

Creditor# 3597
Name And Address On File


Creditor# 3598
Name And Address On File


Creditor# 3599
Name And Address On File


Creditor# 36
Name And Address On File


Creditor# 360
Name And Address On File


Creditor# 3600
Name And Address On File


Creditor# 3601
Name And Address On File

Creditor# 3602
Name And Address On File


Creditor# 3603
Name And Address On File


Creditor# 3604
Name And Address On File


Creditor# 3605
Name And Address On File


Creditor# 3606
Name And Address On File


Creditor# 3607
Name And Address On File


Creditor# 3608
Name And Address On File

Creditor# 3609
Name And Address On File


Creditor# 361
Name And Address On File


Creditor# 3610
Name And Address On File


Creditor# 3611
Name And Address On File


Creditor# 3612
Name And Address On File


Creditor# 3613
Name And Address On File


Creditor# 3614
Name And Address On File

Creditor# 3615
Name And Address On File


Creditor# 3616
Name And Address On File


Creditor# 3617
Name And Address On File


Creditor# 3618
Name And Address On File


Creditor# 3619
Name And Address On File


Creditor# 362
Name And Address On File


Creditor# 3620
Name And Address On File

Creditor# 3621
Name And Address On File


Creditor# 3622
Name And Address On File


Creditor# 3623
Name And Address On File


Creditor# 3624
Name And Address On File


Creditor# 3625
Name And Address On File


Creditor# 3626
Name And Address On File


Creditor# 3627
Name And Address On File

Creditor# 3628
Name And Address On File


Creditor# 3629
Name And Address On File


Creditor# 363
Name And Address On File


Creditor# 3630
Name And Address On File


Creditor# 3631
Name And Address On File


Creditor# 3632
Name And Address On File


Creditor# 3633
Name And Address On File

Creditor# 3634
Name And Address On File


Creditor# 3635
Name And Address On File


Creditor# 3636
Name And Address On File


Creditor# 3637
Name And Address On File


Creditor# 3638
Name And Address On File


Creditor# 3639
Name And Address On File


Creditor# 364
Name And Address On File

Creditor# 3640
Name And Address On File


Creditor# 3641
Name And Address On File


Creditor# 3642
Name And Address On File


Creditor# 3643
Name And Address On File


Creditor# 3644
Name And Address On File


Creditor# 3645
Name And Address On File


Creditor# 3646
Name And Address On File

Creditor# 3647
Name And Address On File


Creditor# 3648
Name And Address On File


Creditor# 3649
Name And Address On File


Creditor# 365
Name And Address On File


Creditor# 3650
Name And Address On File


Creditor# 3651
Name And Address On File


Creditor# 3652
Name And Address On File

Creditor# 3653
Name And Address On File


Creditor# 3654
Name And Address On File


Creditor# 3655
Name And Address On File


Creditor# 3656
Name And Address On File


Creditor# 3657
Name And Address On File


Creditor# 3658
Name And Address On File


Creditor# 3659
Name And Address On File

Creditor# 366
Name And Address On File


Creditor# 3660
Name And Address On File


Creditor# 3661
Name And Address On File


Creditor# 3662
Name And Address On File


Creditor# 3663
Name And Address On File


Creditor# 3664
Name And Address On File


Creditor# 3665
Name And Address On File

Creditor# 3666
Name And Address On File


Creditor# 3667
Name And Address On File


Creditor# 3668
Name And Address On File


Creditor# 3669
Name And Address On File


Creditor# 367
Name And Address On File


Creditor# 3670
Name And Address On File


Creditor# 3671
Name And Address On File

Creditor# 3672
Name And Address On File


Creditor# 3673
Name And Address On File


Creditor# 3674
Name And Address On File


Creditor# 3675
Name And Address On File


Creditor# 3676
Name And Address On File


Creditor# 3677
Name And Address On File


Creditor# 3678
Name And Address On File

Creditor# 3679
Name And Address On File


Creditor# 368
Name And Address On File


Creditor# 3680
Name And Address On File


Creditor# 3681
Name And Address On File


Creditor# 3682
Name And Address On File


Creditor# 3683
Name And Address On File


Creditor# 3684
Name And Address On File

Creditor# 3685
Name And Address On File


Creditor# 3686
Name And Address On File


Creditor# 3687
Name And Address On File


Creditor# 3688
Name And Address On File


Creditor# 3689
Name And Address On File


Creditor# 369
Name And Address On File


Creditor# 3690
Name And Address On File

Creditor# 3691
Name And Address On File


Creditor# 3692
Name And Address On File


Creditor# 3693
Name And Address On File


Creditor# 3694
Name And Address On File


Creditor# 3695
Name And Address On File


Creditor# 3696
Name And Address On File


Creditor# 3697
Name And Address On File

Creditor# 3698
Name And Address On File


Creditor# 3699
Name And Address On File


Creditor# 37
Name And Address On File


Creditor# 370
Name And Address On File


Creditor# 3700
Name And Address On File


Creditor# 3701
Name And Address On File


Creditor# 3702
Name And Address On File

Creditor# 3703
Name And Address On File


Creditor# 3704
Name And Address On File


Creditor# 3705
Name And Address On File


Creditor# 3706
Name And Address On File


Creditor# 3707
Name And Address On File


Creditor# 3708
Name And Address On File


Creditor# 3709
Name And Address On File

Creditor# 371
Name And Address On File


Creditor# 3710
Name And Address On File


Creditor# 3711
Name And Address On File


Creditor# 3712
Name And Address On File


Creditor# 3713
Name And Address On File


Creditor# 3714
Name And Address On File


Creditor# 3715
Name And Address On File

Creditor# 3716
Name And Address On File


Creditor# 3717
Name And Address On File


Creditor# 3718
Name And Address On File


Creditor# 3719
Name And Address On File


Creditor# 372
Name And Address On File


Creditor# 3720
Name And Address On File


Creditor# 3721
Name And Address On File

Creditor# 3722
Name And Address On File


Creditor# 3723
Name And Address On File


Creditor# 3724
Name And Address On File


Creditor# 3725
Name And Address On File


Creditor# 3726
Name And Address On File


Creditor# 3727
Name And Address On File


Creditor# 3728
Name And Address On File

Creditor# 3729
Name And Address On File


Creditor# 373
Name And Address On File


Creditor# 3730
Name And Address On File


Creditor# 3731
Name And Address On File


Creditor# 3732
Name And Address On File


Creditor# 3733
Name And Address On File


Creditor# 3734
Name And Address On File

Creditor# 3735
Name And Address On File

Creditor# 3736
Name And Address On File

Creditor# 3737
Name And Address On File

Creditor# 3738
Name And Address On File

Creditor# 3739
Name And Address On File

Creditor# 374
Name And Address On File

Creditor# 3740
Name And Address On File

Creditor# 3741
Name And Address On File


Creditor# 3742
Name And Address On File


Creditor# 3743
Name And Address On File


Creditor# 3744
Name And Address On File


Creditor# 3745
Name And Address On File


Creditor# 3746
Name And Address On File


Creditor# 3747
Name And Address On File

Creditor# 3748
Name And Address On File


Creditor# 3749
Name And Address On File


Creditor# 375
Name And Address On File


Creditor# 3750
Name And Address On File


Creditor# 3751
Name And Address On File


Creditor# 3752
Name And Address On File


Creditor# 3753
Name And Address On File

Creditor# 3754
Name And Address On File


Creditor# 3755
Name And Address On File


Creditor# 3756
Name And Address On File


Creditor# 3757
Name And Address On File


Creditor# 3758
Name And Address On File


Creditor# 3759
Name And Address On File


Creditor# 376
Name And Address On File

Creditor# 3760
Name And Address On File


Creditor# 3761
Name And Address On File


Creditor# 3762
Name And Address On File


Creditor# 3763
Name And Address On File


Creditor# 3764
Name And Address On File


Creditor# 3765
Name And Address On File


Creditor# 3766
Name And Address On File

Creditor# 3767
Name And Address On File


Creditor# 3768
Name And Address On File


Creditor# 3769
Name And Address On File


Creditor# 377
Name And Address On File


Creditor# 3770
Name And Address On File


Creditor# 3771
Name And Address On File


Creditor# 3772
Name And Address On File

Creditor# 3773
Name And Address On File


Creditor# 3774
Name And Address On File


Creditor# 3775
Name And Address On File


Creditor# 3776
Name And Address On File


Creditor# 3777
Name And Address On File


Creditor# 3778
Name And Address On File


Creditor# 3779
Name And Address On File

Creditor# 378
Name And Address On File


Creditor# 3780
Name And Address On File


Creditor# 3781
Name And Address On File


Creditor# 3782
Name And Address On File


Creditor# 3783
Name And Address On File


Creditor# 3784
Name And Address On File


Creditor# 3785
Name And Address On File

Creditor# 3786
Name And Address On File


Creditor# 3787
Name And Address On File


Creditor# 3788
Name And Address On File


Creditor# 3789
Name And Address On File


Creditor# 379
Name And Address On File


Creditor# 3790
Name And Address On File


Creditor# 3791
Name And Address On File

Creditor# 3792
Name And Address On File


Creditor# 3793
Name And Address On File


Creditor# 3794
Name And Address On File


Creditor# 3795
Name And Address On File


Creditor# 3796
Name And Address On File


Creditor# 3797
Name And Address On File


Creditor# 3798
Name And Address On File

Creditor# 3799
Name And Address On File


Creditor# 38
Name And Address On File


Creditor# 380
Name And Address On File


Creditor# 3800
Name And Address On File


Creditor# 3801
Name And Address On File


Creditor# 3802
Name And Address On File


Creditor# 3803
Name And Address On File

Creditor# 3804
Name And Address On File


Creditor# 3805
Name And Address On File


Creditor# 3806
Name And Address On File


Creditor# 3807
Name And Address On File


Creditor# 3808
Name And Address On File


Creditor# 3809
Name And Address On File


Creditor# 381
Name And Address On File

Creditor# 3810
Name And Address On File


Creditor# 3811
Name And Address On File


Creditor# 3812
Name And Address On File


Creditor# 3813
Name And Address On File


Creditor# 3814
Name And Address On File


Creditor# 3815
Name And Address On File


Creditor# 3816
Name And Address On File

Creditor# 3817
Name And Address On File


Creditor# 3818
Name And Address On File


Creditor# 3819
Name And Address On File


Creditor# 382
Name And Address On File


Creditor# 3820
Name And Address On File


Creditor# 3821
Name And Address On File


Creditor# 3822
Name And Address On File

Creditor# 3823
Name And Address On File


Creditor# 3824
Name And Address On File


Creditor# 3825
Name And Address On File


Creditor# 3826
Name And Address On File


Creditor# 3827
Name And Address On File


Creditor# 3828
Name And Address On File


Creditor# 3829
Name And Address On File

Creditor# 383
Name And Address On File


Creditor# 3830
Name And Address On File


Creditor# 3831
Name And Address On File


Creditor# 3832
Name And Address On File


Creditor# 3833
Name And Address On File


Creditor# 3834
Name And Address On File


Creditor# 3835
Name And Address On File

Creditor# 3836
Name And Address On File


Creditor# 3837
Name And Address On File


Creditor# 3838
Name And Address On File


Creditor# 3839
Name And Address On File


Creditor# 384
Name And Address On File


Creditor# 3840
Name And Address On File


Creditor# 3841
Name And Address On File

Creditor# 3842
Name And Address On File


Creditor# 3843
Name And Address On File


Creditor# 3844
Name And Address On File


Creditor# 3845
Name And Address On File


Creditor# 3846
Name And Address On File


Creditor# 3847
Name And Address On File


Creditor# 3848
Name And Address On File

Creditor# 3849
Name And Address On File


Creditor# 385
Name And Address On File


Creditor# 3850
Name And Address On File


Creditor# 3851
Name And Address On File


Creditor# 3852
Name And Address On File


Creditor# 3853
Name And Address On File


Creditor# 3854
Name And Address On File

Creditor# 3855
Name And Address On File


Creditor# 3856
Name And Address On File


Creditor# 3857
Name And Address On File


Creditor# 3858
Name And Address On File


Creditor# 3859
Name And Address On File


Creditor# 386
Name And Address On File


Creditor# 3860
Name And Address On File

Creditor# 3861
Name And Address On File


Creditor# 3862
Name And Address On File


Creditor# 3863
Name And Address On File


Creditor# 3864
Name And Address On File


Creditor# 3865
Name And Address On File


Creditor# 3866
Name And Address On File


Creditor# 3867
Name And Address On File

Creditor# 3868
Name And Address On File


Creditor# 3869
Name And Address On File


Creditor# 387
Name And Address On File


Creditor# 3870
Name And Address On File


Creditor# 3871
Name And Address On File


Creditor# 3872
Name And Address On File


Creditor# 3873
Name And Address On File

Creditor# 3874
Name And Address On File


Creditor# 3875
Name And Address On File


Creditor# 3876
Name And Address On File


Creditor# 3877
Name And Address On File


Creditor# 3878
Name And Address On File


Creditor# 3879
Name And Address On File


Creditor# 388
Name And Address On File

Creditor# 3880
Name And Address On File


Creditor# 3881
Name And Address On File


Creditor# 3882
Name And Address On File


Creditor# 3883
Name And Address On File


Creditor# 3884
Name And Address On File


Creditor# 3885
Name And Address On File


Creditor# 3886
Name And Address On File

Creditor# 3887
Name And Address On File


Creditor# 3888
Name And Address On File


Creditor# 3889
Name And Address On File


Creditor# 389
Name And Address On File


Creditor# 3890
Name And Address On File


Creditor# 3891
Name And Address On File


Creditor# 3892
Name And Address On File

Creditor# 3893
Name And Address On File


Creditor# 3894
Name And Address On File


Creditor# 3895
Name And Address On File


Creditor# 3896
Name And Address On File


Creditor# 3897
Name And Address On File


Creditor# 3898
Name And Address On File


Creditor# 3899
Name And Address On File

Creditor# 39
Name And Address On File


Creditor# 390
Name And Address On File


Creditor# 3900
Name And Address On File


Creditor# 3901
Name And Address On File


Creditor# 3902
Name And Address On File


Creditor# 3903
Name And Address On File


Creditor# 3904
Name And Address On File

Creditor# 3905
Name And Address On File


Creditor# 3906
Name And Address On File


Creditor# 3907
Name And Address On File


Creditor# 3908
Name And Address On File


Creditor# 3909
Name And Address On File


Creditor# 391
Name And Address On File


Creditor# 3910
Name And Address On File

Creditor# 3911
Name And Address On File


Creditor# 3912
Name And Address On File


Creditor# 3913
Name And Address On File


Creditor# 3914
Name And Address On File


Creditor# 3915
Name And Address On File


Creditor# 3916
Name And Address On File


Creditor# 3917
Name And Address On File

Creditor# 3918
Name And Address On File


Creditor# 3919
Name And Address On File


Creditor# 392
Name And Address On File


Creditor# 3920
Name And Address On File


Creditor# 3921
Name And Address On File


Creditor# 3922
Name And Address On File


Creditor# 3923
Name And Address On File

Creditor# 3924
Name And Address On File


Creditor# 3925
Name And Address On File


Creditor# 3926
Name And Address On File


Creditor# 3927
Name And Address On File


Creditor# 3928
Name And Address On File


Creditor# 3929
Name And Address On File


Creditor# 393
Name And Address On File

Creditor# 3930
Name And Address On File


Creditor# 3931
Name And Address On File


Creditor# 3932
Name And Address On File


Creditor# 3933
Name And Address On File


Creditor# 3934
Name And Address On File


Creditor# 3935
Name And Address On File


Creditor# 3936
Name And Address On File

Creditor# 3937
Name And Address On File


Creditor# 3938
Name And Address On File


Creditor# 3939
Name And Address On File


Creditor# 394
Name And Address On File


Creditor# 3940
Name And Address On File


Creditor# 3941
Name And Address On File


Creditor# 3942
Name And Address On File

Creditor# 3943
Name And Address On File


Creditor# 3944
Name And Address On File


Creditor# 3945
Name And Address On File


Creditor# 3946
Name And Address On File


Creditor# 3947
Name And Address On File


Creditor# 3948
Name And Address On File


Creditor# 3949
Name And Address On File

Creditor# 395
Name And Address On File


Creditor# 3950
Name And Address On File


Creditor# 3951
Name And Address On File


Creditor# 3952
Name And Address On File


Creditor# 3953
Name And Address On File


Creditor# 3954
Name And Address On File


Creditor# 3955
Name And Address On File

Creditor# 3956
Name And Address On File


Creditor# 3957
Name And Address On File


Creditor# 3958
Name And Address On File


Creditor# 3959
Name And Address On File


Creditor# 396
Name And Address On File


Creditor# 3960
Name And Address On File


Creditor# 3961
Name And Address On File

Creditor# 3962
Name And Address On File


Creditor# 3963
Name And Address On File


Creditor# 3964
Name And Address On File


Creditor# 3965
Name And Address On File


Creditor# 3966
Name And Address On File


Creditor# 3967
Name And Address On File


Creditor# 3968
Name And Address On File

Creditor# 3969
Name And Address On File


Creditor# 397
Name And Address On File


Creditor# 3970
Name And Address On File


Creditor# 3971
Name And Address On File


Creditor# 3972
Name And Address On File


Creditor# 3973
Name And Address On File


Creditor# 3974
Name And Address On File

Creditor# 3975
Name And Address On File


Creditor# 3976
Name And Address On File


Creditor# 3977
Name And Address On File


Creditor# 3978
Name And Address On File


Creditor# 3979
Name And Address On File


Creditor# 398
Name And Address On File


Creditor# 3980
Name And Address On File

Creditor# 3981
Name And Address On File


Creditor# 3982
Name And Address On File


Creditor# 3983
Name And Address On File


Creditor# 3984
Name And Address On File


Creditor# 3985
Name And Address On File


Creditor# 3986
Name And Address On File


Creditor# 3987
Name And Address On File

Creditor# 3988
Name And Address On File


Creditor# 3989
Name And Address On File


Creditor# 399
Name And Address On File


Creditor# 3990
Name And Address On File


Creditor# 3991
Name And Address On File


Creditor# 3992
Name And Address On File


Creditor# 3993
Name And Address On File

Creditor# 3994
Name And Address On File


Creditor# 3995
Name And Address On File


Creditor# 3996
Name And Address On File


Creditor# 3997
Name And Address On File


Creditor# 3998
Name And Address On File


Creditor# 3999
Name And Address On File


Creditor# 4
Name And Address On File

Creditor# 40
Name And Address On File


Creditor# 400
Name And Address On File


Creditor# 4000
Name And Address On File


Creditor# 4001
Name And Address On File


Creditor# 4002
Name And Address On File


Creditor# 4003
Name And Address On File


Creditor# 4004
Name And Address On File

Creditor# 4005
Name And Address On File


Creditor# 4006
Name And Address On File


Creditor# 4007
Name And Address On File


Creditor# 4008
Name And Address On File


Creditor# 4009
Name And Address On File


Creditor# 401
Name And Address On File


Creditor# 4010
Name And Address On File

Creditor# 4011
Name And Address On File


Creditor# 4012
Name And Address On File


Creditor# 4013
Name And Address On File


Creditor# 4014
Name And Address On File


Creditor# 4015
Name And Address On File


Creditor# 4016
Name And Address On File


Creditor# 4017
Name And Address On File

Creditor# 4018
Name And Address On File


Creditor# 4019
Name And Address On File


Creditor# 402
Name And Address On File


Creditor# 4020
Name And Address On File


Creditor# 4021
Name And Address On File


Creditor# 4022
Name And Address On File


Creditor# 4023
Name And Address On File

Creditor# 4024
Name And Address On File


Creditor# 4025
Name And Address On File


Creditor# 4026
Name And Address On File


Creditor# 4027
Name And Address On File


Creditor# 4028
Name And Address On File


Creditor# 4029
Name And Address On File


Creditor# 403
Name And Address On File

Creditor# 4030
Name And Address On File


Creditor# 4031
Name And Address On File


Creditor# 4032
Name And Address On File


Creditor# 4033
Name And Address On File


Creditor# 4034
Name And Address On File


Creditor# 4035
Name And Address On File


Creditor# 4036
Name And Address On File

Creditor# 4037
Name And Address On File


Creditor# 4038
Name And Address On File


Creditor# 4039
Name And Address On File


Creditor# 404
Name And Address On File


Creditor# 4040
Name And Address On File


Creditor# 4041
Name And Address On File


Creditor# 4042
Name And Address On File

Creditor# 4043
Name And Address On File


Creditor# 4044
Name And Address On File


Creditor# 4045
Name And Address On File


Creditor# 4046
Name And Address On File


Creditor# 4047
Name And Address On File


Creditor# 4048
Name And Address On File


Creditor# 4049
Name And Address On File

Creditor# 405
Name And Address On File


Creditor# 4050
Name And Address On File


Creditor# 4051
Name And Address On File


Creditor# 4052
Name And Address On File


Creditor# 4053
Name And Address On File


Creditor# 4054
Name And Address On File


Creditor# 4055
Name And Address On File

Creditor# 4056
Name And Address On File


Creditor# 4057
Name And Address On File


Creditor# 4058
Name And Address On File


Creditor# 4059
Name And Address On File


Creditor# 406
Name And Address On File


Creditor# 4060
Name And Address On File


Creditor# 4061
Name And Address On File

Creditor# 4062
Name And Address On File


Creditor# 4063
Name And Address On File


Creditor# 4064
Name And Address On File


Creditor# 4065
Name And Address On File


Creditor# 4066
Name And Address On File


Creditor# 4067
Name And Address On File


Creditor# 4068
Name And Address On File

Creditor# 4069
Name And Address On File


Creditor# 407
Name And Address On File


Creditor# 4070
Name And Address On File


Creditor# 4071
Name And Address On File


Creditor# 4072
Name And Address On File


Creditor# 4073
Name And Address On File


Creditor# 4074
Name And Address On File

Creditor# 4075
Name And Address On File


Creditor# 4076
Name And Address On File


Creditor# 4077
Name And Address On File


Creditor# 4078
Name And Address On File


Creditor# 4079
Name And Address On File


Creditor# 408
Name And Address On File


Creditor# 4080
Name And Address On File

Creditor# 4081
Name And Address On File


Creditor# 4082
Name And Address On File


Creditor# 4083
Name And Address On File


Creditor# 4084
Name And Address On File


Creditor# 4085
Name And Address On File


Creditor# 4086
Name And Address On File


Creditor# 4087
Name And Address On File

Creditor# 4088
Name And Address On File


Creditor# 4089
Name And Address On File


Creditor# 409
Name And Address On File


Creditor# 4090
Name And Address On File


Creditor# 4091
Name And Address On File


Creditor# 4092
Name And Address On File


Creditor# 4093
Name And Address On File

Creditor# 4094
Name And Address On File


Creditor# 4095
Name And Address On File


Creditor# 4096
Name And Address On File


Creditor# 4097
Name And Address On File


Creditor# 4098
Name And Address On File


Creditor# 4099
Name And Address On File


Creditor# 41
Name And Address On File

Creditor# 410
Name And Address On File


Creditor# 4100
Name And Address On File


Creditor# 4101
Name And Address On File


Creditor# 4102
Name And Address On File


Creditor# 4103
Name And Address On File


Creditor# 4104
Name And Address On File


Creditor# 4105
Name And Address On File

Creditor# 4106
Name And Address On File


Creditor# 4107
Name And Address On File


Creditor# 4108
Name And Address On File


Creditor# 4109
Name And Address On File


Creditor# 411
Name And Address On File


Creditor# 4110
Name And Address On File


Creditor# 4111
Name And Address On File

Creditor# 4112
Name And Address On File


Creditor# 4113
Name And Address On File


Creditor# 4114
Name And Address On File


Creditor# 4115
Name And Address On File


Creditor# 4116
Name And Address On File


Creditor# 4117
Name And Address On File


Creditor# 4118
Name And Address On File

Creditor# 4119
Name And Address On File


Creditor# 412
Name And Address On File


Creditor# 4120
Name And Address On File


Creditor# 4121
Name And Address On File


Creditor# 4122
Name And Address On File


Creditor# 4123
Name And Address On File


Creditor# 4124
Name And Address On File

Creditor# 4125
Name And Address On File


Creditor# 4126
Name And Address On File


Creditor# 4127
Name And Address On File


Creditor# 4128
Name And Address On File


Creditor# 4129
Name And Address On File


Creditor# 413
Name And Address On File


Creditor# 4130
Name And Address On File

Creditor# 4131
Name And Address On File


Creditor# 4132
Name And Address On File


Creditor# 4133
Name And Address On File


Creditor# 4134
Name And Address On File


Creditor# 4135
Name And Address On File


Creditor# 4136
Name And Address On File


Creditor# 4137
Name And Address On File

Creditor# 4138
Name And Address On File


Creditor# 4139
Name And Address On File


Creditor# 414
Name And Address On File


Creditor# 4140
Name And Address On File


Creditor# 4141
Name And Address On File


Creditor# 4142
Name And Address On File


Creditor# 4143
Name And Address On File

Creditor# 4144
Name And Address On File


Creditor# 4145
Name And Address On File


Creditor# 4146
Name And Address On File


Creditor# 4147
Name And Address On File


Creditor# 4148
Name And Address On File


Creditor# 4149
Name And Address On File


Creditor# 415
Name And Address On File

Creditor# 4150
Name And Address On File


Creditor# 4151
Name And Address On File


Creditor# 4152
Name And Address On File


Creditor# 4153
Name And Address On File


Creditor# 4154
Name And Address On File


Creditor# 4155
Name And Address On File


Creditor# 4156
Name And Address On File

Creditor# 4157
Name And Address On File


Creditor# 4158
Name And Address On File


Creditor# 4159
Name And Address On File


Creditor# 416
Name And Address On File


Creditor# 4160
Name And Address On File


Creditor# 4161
Name And Address On File


Creditor# 4162
Name And Address On File

Creditor# 4163
Name And Address On File


Creditor# 4164
Name And Address On File


Creditor# 4165
Name And Address On File


Creditor# 4166
Name And Address On File


Creditor# 4167
Name And Address On File


Creditor# 4168
Name And Address On File


Creditor# 4169
Name And Address On File

Creditor# 417
Name And Address On File


Creditor# 4170
Name And Address On File


Creditor# 4171
Name And Address On File


Creditor# 4172
Name And Address On File


Creditor# 4173
Name And Address On File


Creditor# 4174
Name And Address On File


Creditor# 4175
Name And Address On File

Creditor# 4176
Name And Address On File


Creditor# 4177
Name And Address On File


Creditor# 4178
Name And Address On File


Creditor# 4179
Name And Address On File


Creditor# 418
Name And Address On File


Creditor# 4180
Name And Address On File


Creditor# 4181
Name And Address On File

Creditor# 4182
Name And Address On File


Creditor# 4183
Name And Address On File


Creditor# 4184
Name And Address On File


Creditor# 4185
Name And Address On File


Creditor# 4186
Name And Address On File


Creditor# 4187
Name And Address On File


Creditor# 4188
Name And Address On File

Creditor# 4189
Name And Address On File


Creditor# 419
Name And Address On File


Creditor# 4190
Name And Address On File


Creditor# 4191
Name And Address On File


Creditor# 4192
Name And Address On File


Creditor# 4193
Name And Address On File


Creditor# 4194
Name And Address On File

Creditor# 4195
Name And Address On File


Creditor# 4196
Name And Address On File


Creditor# 4197
Name And Address On File


Creditor# 4198
Name And Address On File


Creditor# 4199
Name And Address On File


Creditor# 42
Name And Address On File


Creditor# 420
Name And Address On File

Creditor# 4200
Name And Address On File


Creditor# 4201
Name And Address On File


Creditor# 4202
Name And Address On File


Creditor# 4203
Name And Address On File


Creditor# 4204
Name And Address On File


Creditor# 4205
Name And Address On File


Creditor# 4206
Name And Address On File

Creditor# 4207
Name And Address On File


Creditor# 4208
Name And Address On File


Creditor# 4209
Name And Address On File


Creditor# 421
Name And Address On File


Creditor# 4210
Name And Address On File


Creditor# 4211
Name And Address On File


Creditor# 4212
Name And Address On File

Creditor# 4213
Name And Address On File


Creditor# 422
Name And Address On File


Creditor# 423
Name And Address On File


Creditor# 424
Name And Address On File


Creditor# 425
Name And Address On File


Creditor# 426
Name And Address On File


Creditor# 427
Name And Address On File



Creditor# 428
Name And Address On File


Creditor# 429
Name And Address On File


Creditor# 43
Name And Address On File


Creditor# 430
Name And Address On File


Creditor# 431
Name And Address On File


Creditor# 432
Name And Address On File


Creditor# 433
Name And Address On File

Creditor# 434
Name And Address On File


Creditor# 435
Name And Address On File


Creditor# 436
Name And Address On File


Creditor# 437
Name And Address On File


Creditor# 438
Name And Address On File


Creditor# 439
Name And Address On File


Creditor# 44
Name And Address On File



Creditor# 440
Name And Address On File


Creditor# 441
Name And Address On File


Creditor# 442
Name And Address On File


Creditor# 443
Name And Address On File


Creditor# 444
Name And Address On File


Creditor# 445
Name And Address On File


Creditor# 446
Name And Address On File



Creditor# 447
Name And Address On File


Creditor# 448
Name And Address On File


Creditor# 449
Name And Address On File


Creditor# 45
Name And Address On File


Creditor# 450
Name And Address On File


Creditor# 451
Name And Address On File


Creditor# 452
Name And Address On File

Creditor# 453
Name And Address On File


Creditor# 454
Name And Address On File


Creditor# 455
Name And Address On File


Creditor# 456
Name And Address On File


Creditor# 457
Name And Address On File


Creditor# 458
Name And Address On File


Creditor# 459
Name And Address On File



Creditor# 46
Name And Address On File


Creditor# 460
Name And Address On File


Creditor# 461
Name And Address On File


Creditor# 462
Name And Address On File


Creditor# 463
Name And Address On File


Creditor# 464
Name And Address On File


Creditor# 465
Name And Address On File

Creditor# 466
Name And Address On File


Creditor# 467
Name And Address On File


Creditor# 468
Name And Address On File


Creditor# 469
Name And Address On File


Creditor# 47
Name And Address On File


Creditor# 470
Name And Address On File


Creditor# 471
Name And Address On File

Creditor# 472
Name And Address On File


Creditor# 473
Name And Address On File


Creditor# 474
Name And Address On File


Creditor# 475
Name And Address On File


Creditor# 476
Name And Address On File


Creditor# 477
Name And Address On File


Creditor# 478
Name And Address On File



Creditor# 479
Name And Address On File


Creditor# 48
Name And Address On File


Creditor# 480
Name And Address On File


Creditor# 4802
Name And Address On File


Creditor# 4803
Name And Address On File


Creditor# 481
Name And Address On File


Creditor# 482
Name And Address On File

Creditor# 483
Name And Address On File


Creditor# 484
Name And Address On File


Creditor# 485
Name And Address On File


Creditor# 486
Name And Address On File


Creditor# 487
Name And Address On File


Creditor# 488
Name And Address On File


Creditor# 489
Name And Address On File

Creditor# 49
Name And Address On File


Creditor# 490
Name And Address On File


Creditor# 491
Name And Address On File


Creditor# 492
Name And Address On File


Creditor# 493
Name And Address On File


Creditor# 494
Name And Address On File


Creditor# 495
Name And Address On File



Creditor# 496
Name And Address On File


Creditor# 497
Name And Address On File


Creditor# 498
Name And Address On File


Creditor# 499
Name And Address On File


Creditor# 5
Name And Address On File


Creditor# 50
Name And Address On File


Creditor# 500
Name And Address On File

Creditor# 501
Name And Address On File


Creditor# 502
Name And Address On File


Creditor# 503
Name And Address On File


Creditor# 504
Name And Address On File


Creditor# 505
Name And Address On File


Creditor# 506
Name And Address On File


Creditor# 507
Name And Address On File

Creditor# 508
Name And Address On File


Creditor# 509
Name And Address On File


Creditor# 51
Name And Address On File


Creditor# 510
Name And Address On File


Creditor# 511
Name And Address On File


Creditor# 512
Name And Address On File


Creditor# 513
Name And Address On File

Creditor# 514
Name And Address On File


Creditor# 515
Name And Address On File


Creditor# 516
Name And Address On File


Creditor# 517
Name And Address On File


Creditor# 518
Name And Address On File


Creditor# 519
Name And Address On File


Creditor# 52
Name And Address On File

Creditor# 520
Name And Address On File


Creditor# 521
Name And Address On File


Creditor# 522
Name And Address On File


Creditor# 523
Name And Address On File


Creditor# 524
Name And Address On File


Creditor# 525
Name And Address On File


Creditor# 526
Name And Address On File

Creditor# 527
Name And Address On File


Creditor# 528
Name And Address On File


Creditor# 529
Name And Address On File


Creditor# 53
Name And Address On File


Creditor# 530
Name And Address On File


Creditor# 531
Name And Address On File


Creditor# 532
Name And Address On File

Creditor# 533
Name And Address On File


Creditor# 534
Name And Address On File


Creditor# 535
Name And Address On File


Creditor# 536
Name And Address On File


Creditor# 537
Name And Address On File


Creditor# 538
Name And Address On File


Creditor# 539
Name And Address On File

Creditor# 54
Name And Address On File


Creditor# 540
Name And Address On File


Creditor# 5402
Name And Address On File


Creditor# 5403
Name And Address On File


Creditor# 5404
Name And Address On File


Creditor# 5405
Name And Address On File


Creditor# 5406
Name And Address On File

Creditor# 5407
Name And Address On File


Creditor# 5408
Name And Address On File


Creditor# 5409
Name And Address On File


Creditor# 541
Name And Address On File


Creditor# 5410
Name And Address On File


Creditor# 5411
Name And Address On File


Creditor# 5412
Name And Address On File

Creditor# 5413
Name And Address On File


Creditor# 5414
Name And Address On File


Creditor# 5415
Name And Address On File


Creditor# 5416
Name And Address On File


Creditor# 5417
Name And Address On File


Creditor# 5418
Name And Address On File


Creditor# 5419
Name And Address On File

Creditor# 542
Name And Address On File


Creditor# 5420
Name And Address On File


Creditor# 5421
Name And Address On File


Creditor# 5422
Name And Address On File


Creditor# 5423
Name And Address On File


Creditor# 5424
Name And Address On File


Creditor# 5425
Name And Address On File

Creditor# 5426
Name And Address On File


Creditor# 5427
Name And Address On File


Creditor# 5428
Name And Address On File


Creditor# 5429
Name And Address On File


Creditor# 543
Name And Address On File


Creditor# 5430
Name And Address On File


Creditor# 5431
Name And Address On File

Creditor# 5432
Name And Address On File


Creditor# 5433
Name And Address On File


Creditor# 5434
Name And Address On File


Creditor# 5435
Name And Address On File


Creditor# 5436
Name And Address On File


Creditor# 5437
Name And Address On File


Creditor# 5438
Name And Address On File

Creditor# 5439
Name And Address On File


Creditor# 544
Name And Address On File


Creditor# 5440
Name And Address On File


Creditor# 5441
Name And Address On File


Creditor# 5442
Name And Address On File


Creditor# 5443
Name And Address On File


Creditor# 5444
Name And Address On File

Creditor# 5445
Name And Address On File


Creditor# 5446
Name And Address On File


Creditor# 5447
Name And Address On File


Creditor# 5448
Name And Address On File


Creditor# 5449
Name And Address On File


Creditor# 545
Name And Address On File


Creditor# 5450
Name And Address On File

Creditor# 5451
Name And Address On File


Creditor# 5452
Name And Address On File


Creditor# 5453
Name And Address On File


Creditor# 5454
Name And Address On File


Creditor# 5455
Name And Address On File


Creditor# 5456
Name And Address On File


Creditor# 5457
Name And Address On File

Creditor# 5458
Name And Address On File


Creditor# 5459
Name And Address On File


Creditor# 546
Name And Address On File


Creditor# 5460
Name And Address On File


Creditor# 5461
Name And Address On File


Creditor# 5462
Name And Address On File


Creditor# 5463
Name And Address On File

Creditor# 5464
Name And Address On File


Creditor# 5465
Name And Address On File


Creditor# 5466
Name And Address On File


Creditor# 5467
Name And Address On File


Creditor# 5468
Name And Address On File


Creditor# 5469
Name And Address On File


Creditor# 547
Name And Address On File

Creditor# 5470
Name And Address On File


Creditor# 5471
Name And Address On File


Creditor# 5472
Name And Address On File


Creditor# 5473
Name And Address On File


Creditor# 5474
Name And Address On File


Creditor# 5475
Name And Address On File


Creditor# 5476
Name And Address On File

Creditor# 5477
Name And Address On File


Creditor# 5478
Name And Address On File


Creditor# 5479
Name And Address On File


Creditor# 548
Name And Address On File


Creditor# 5480
Name And Address On File


Creditor# 5481
Name And Address On File


Creditor# 5482
Name And Address On File

Creditor# 5483
Name And Address On File

Creditor# 5484
Name And Address On File

Creditor# 5485
Name And Address On File

Creditor# 5486
Name And Address On File

Creditor# 5487
Name And Address On File

Creditor# 5488
Name And Address On File

Creditor# 5489
Name And Address On File

Creditor# 549
Name And Address On File


Creditor# 5490
Name And Address On File


Creditor# 5491
Name And Address On File


Creditor# 5492
Name And Address On File


Creditor# 5493
Name And Address On File


Creditor# 5494
Name And Address On File


Creditor# 5495
Name And Address On File

Creditor# 5496
Name And Address On File


Creditor# 5497
Name And Address On File


Creditor# 5498
Name And Address On File


Creditor# 5499
Name And Address On File


Creditor# 55
Name And Address On File


Creditor# 550
Name And Address On File


Creditor# 5500
Name And Address On File

Creditor# 5501
Name And Address On File


Creditor# 5502
Name And Address On File


Creditor# 5503
Name And Address On File


Creditor# 5504
Name And Address On File


Creditor# 5505
Name And Address On File


Creditor# 5506
Name And Address On File


Creditor# 5507
Name And Address On File

Creditor# 5508
Name And Address On File


Creditor# 5509
Name And Address On File


Creditor# 551
Name And Address On File


Creditor# 5510
Name And Address On File


Creditor# 5511
Name And Address On File


Creditor# 5512
Name And Address On File


Creditor# 5513
Name And Address On File

Creditor# 5514
Name And Address On File


Creditor# 5515
Name And Address On File


Creditor# 5516
Name And Address On File


Creditor# 5517
Name And Address On File


Creditor# 552
Name And Address On File


Creditor# 553
Name And Address On File


Creditor# 554
Name And Address On File

Creditor# 555
Name And Address On File


Creditor# 556
Name And Address On File


Creditor# 557
Name And Address On File


Creditor# 558
Name And Address On File


Creditor# 5587
Name And Address On File


Creditor# 5588
Name And Address On File


Creditor# 5589
Name And Address On File

Creditor# 559
Name And Address On File


Creditor# 5590
Name And Address On File


Creditor# 5591
Name And Address On File


Creditor# 5592
Name And Address On File


Creditor# 5593
Name And Address On File


Creditor# 5594
Name And Address On File


Creditor# 5595
Name And Address On File

Creditor# 5596
Name And Address On File


Creditor# 5597
Name And Address On File


Creditor# 5598
Name And Address On File


Creditor# 5599
Name And Address On File


Creditor# 56
Name And Address On File


Creditor# 560
Name And Address On File


Creditor# 5600
Name And Address On File

```
Creditor# 5601
Name And Address On File


Creditor# 5602
Name And Address On File


Creditor# 5603
Name And Address On File


Creditor# 5604
Name And Address On File


Creditor# 5605
Name And Address On File


Creditor# 5606
Name And Address On File


Creditor# 5607
Name And Address On File
```

Creditor# 5608
Name And Address On File


Creditor# 5609
Name And Address On File


Creditor# 561
Name And Address On File


Creditor# 5610
Name And Address On File


Creditor# 5611
Name And Address On File


Creditor# 5612
Name And Address On File


Creditor# 5613
Name And Address On File

Creditor# 5614
Name And Address On File


Creditor# 5615
Name And Address On File


Creditor# 5616
Name And Address On File


Creditor# 5617
Name And Address On File


Creditor# 5618
Name And Address On File


Creditor# 5619
Name And Address On File


Creditor# 562
Name And Address On File

Creditor# 5620
Name And Address On File


Creditor# 5621
Name And Address On File


Creditor# 5622
Name And Address On File


Creditor# 5623
Name And Address On File


Creditor# 5624
Name And Address On File


Creditor# 5625
Name And Address On File


Creditor# 5626
Name And Address On File

Creditor# 5627
Name And Address On File


Creditor# 5628
Name And Address On File


Creditor# 5629
Name And Address On File


Creditor# 563
Name And Address On File


Creditor# 5630
Name And Address On File


Creditor# 5631
Name And Address On File


Creditor# 5632
Name And Address On File

Creditor# 5633
Name And Address On File


Creditor# 5634
Name And Address On File


Creditor# 5635
Name And Address On File


Creditor# 5636
Name And Address On File


Creditor# 5637
Name And Address On File


Creditor# 5638
Name And Address On File


Creditor# 5639
Name And Address On File

Creditor# 564
Name And Address On File


Creditor# 5640
Name And Address On File


Creditor# 5641
Name And Address On File


Creditor# 5642
Name And Address On File


Creditor# 5643
Name And Address On File


Creditor# 5644
Name And Address On File


Creditor# 5645
Name And Address On File

Creditor# 565
Name And Address On File


Creditor# 566
Name And Address On File


Creditor# 567
Name And Address On File


Creditor# 568
Name And Address On File


Creditor# 569
Name And Address On File


Creditor# 57
Name And Address On File


Creditor# 570
Name And Address On File

Creditor# 571
Name And Address On File


Creditor# 572
Name And Address On File


Creditor# 573
Name And Address On File


Creditor# 574
Name And Address On File


Creditor# 575
Name And Address On File


Creditor# 576
Name And Address On File


Creditor# 577
Name And Address On File

Creditor# 578
Name And Address On File


Creditor# 579
Name And Address On File


Creditor# 58
Name And Address On File


Creditor# 580
Name And Address On File


Creditor# 581
Name And Address On File


Creditor# 582
Name And Address On File


Creditor# 583
Name And Address On File

Creditor# 584
Name And Address On File


Creditor# 585
Name And Address On File


Creditor# 586
Name And Address On File


Creditor# 587
Name And Address On File


Creditor# 588
Name And Address On File


Creditor# 589
Name And Address On File


Creditor# 59
Name And Address On File

Creditor# 590
Name And Address On File


Creditor# 591
Name And Address On File


Creditor# 592
Name And Address On File


Creditor# 593
Name And Address On File


Creditor# 594
Name And Address On File


Creditor# 595
Name And Address On File


Creditor# 596
Name And Address On File

Creditor# 597
Name And Address On File


Creditor# 598
Name And Address On File


Creditor# 599
Name And Address On File


Creditor# 6
Name And Address On File


Creditor# 60
Name And Address On File


Creditor# 600
Name And Address On File


Creditor# 601
Name And Address On File

Creditor# 602
Name And Address On File


Creditor# 603
Name And Address On File


Creditor# 604
Name And Address On File


Creditor# 605
Name And Address On File


Creditor# 606
Name And Address On File


Creditor# 607
Name And Address On File


Creditor# 608
Name And Address On File



Creditor# 609
Name And Address On File


Creditor# 61
Name And Address On File


Creditor# 610
Name And Address On File


Creditor# 611
Name And Address On File


Creditor# 612
Name And Address On File


Creditor# 613
Name And Address On File


Creditor# 614
Name And Address On File

Creditor# 615
Name And Address On File


Creditor# 616
Name And Address On File


Creditor# 617
Name And Address On File


Creditor# 618
Name And Address On File


Creditor# 619
Name And Address On File


Creditor# 62
Name And Address On File


Creditor# 620
Name And Address On File

Creditor# 621
Name And Address On File


Creditor# 622
Name And Address On File


Creditor# 623
Name And Address On File


Creditor# 624
Name And Address On File


Creditor# 625
Name And Address On File


Creditor# 626
Name And Address On File


Creditor# 627
Name And Address On File



Creditor# 628
Name And Address On File


Creditor# 629
Name And Address On File


Creditor# 63
Name And Address On File


Creditor# 630
Name And Address On File


Creditor# 631
Name And Address On File


Creditor# 632
Name And Address On File


Creditor# 633
Name And Address On File

Creditor# 634
Name And Address On File


Creditor# 635
Name And Address On File


Creditor# 636
Name And Address On File


Creditor# 637
Name And Address On File


Creditor# 638
Name And Address On File


Creditor# 639
Name And Address On File


Creditor# 64
Name And Address On File



Creditor# 640
Name And Address On File


Creditor# 641
Name And Address On File


Creditor# 642
Name And Address On File


Creditor# 643
Name And Address On File


Creditor# 644
Name And Address On File


Creditor# 645
Name And Address On File


Creditor# 646
Name And Address On File



Creditor# 647
Name And Address On File


Creditor# 648
Name And Address On File


Creditor# 649
Name And Address On File


Creditor# 65
Name And Address On File


Creditor# 650
Name And Address On File


Creditor# 651
Name And Address On File


Creditor# 652
Name And Address On File

Creditor# 653
Name And Address On File


Creditor# 654
Name And Address On File


Creditor# 655
Name And Address On File


Creditor# 656
Name And Address On File


Creditor# 657
Name And Address On File


Creditor# 658
Name And Address On File


Creditor# 659
Name And Address On File



Creditor# 66
Name And Address On File


Creditor# 660
Name And Address On File


Creditor# 661
Name And Address On File


Creditor# 662
Name And Address On File


Creditor# 663
Name And Address On File


Creditor# 664
Name And Address On File


Creditor# 665
Name And Address On File

Creditor# 666
Name And Address On File


Creditor# 667
Name And Address On File


Creditor# 668
Name And Address On File


Creditor# 669
Name And Address On File


Creditor# 67
Name And Address On File


Creditor# 670
Name And Address On File


Creditor# 671
Name And Address On File

Creditor# 672
Name And Address On File


Creditor# 673
Name And Address On File


Creditor# 674
Name And Address On File


Creditor# 675
Name And Address On File


Creditor# 676
Name And Address On File


Creditor# 677
Name And Address On File


Creditor# 678
Name And Address On File



Creditor# 679
Name And Address On File


Creditor# 68
Name And Address On File


Creditor# 680
Name And Address On File


Creditor# 681
Name And Address On File


Creditor# 682
Name And Address On File


Creditor# 683
Name And Address On File


Creditor# 684
Name And Address On File

Creditor# 685
Name And Address On File


Creditor# 686
Name And Address On File


Creditor# 687
Name And Address On File


Creditor# 688
Name And Address On File


Creditor# 689
Name And Address On File


Creditor# 69
Name And Address On File


Creditor# 690
Name And Address On File

Creditor# 691
Name And Address On File


Creditor# 692
Name And Address On File


Creditor# 693
Name And Address On File


Creditor# 694
Name And Address On File


Creditor# 695
Name And Address On File


Creditor# 696
Name And Address On File


Creditor# 697
Name And Address On File

Creditor# 698
Name And Address On File

Creditor# 699
Name And Address On File

Creditor# 7
Name And Address On File

Creditor# 70
Name And Address On File

Creditor# 700
Name And Address On File

Creditor# 701
Name And Address On File

Creditor# 702
Name And Address On File

Creditor# 703
Name And Address On File


Creditor# 704
Name And Address On File


Creditor# 705
Name And Address On File


Creditor# 706
Name And Address On File


Creditor# 707
Name And Address On File


Creditor# 708
Name And Address On File


Creditor# 709
Name And Address On File

Creditor# 71
Name And Address On File


Creditor# 710
Name And Address On File


Creditor# 711
Name And Address On File


Creditor# 712
Name And Address On File


Creditor# 713
Name And Address On File


Creditor# 714
Name And Address On File


Creditor# 715
Name And Address On File

Creditor# 716
Name And Address On File


Creditor# 717
Name And Address On File


Creditor# 718
Name And Address On File


Creditor# 719
Name And Address On File


Creditor# 72
Name And Address On File


Creditor# 720
Name And Address On File


Creditor# 721
Name And Address On File

Creditor# 722
Name And Address On File


Creditor# 723
Name And Address On File


Creditor# 724
Name And Address On File


Creditor# 725
Name And Address On File


Creditor# 726
Name And Address On File


Creditor# 727
Name And Address On File


Creditor# 728
Name And Address On File



```
Creditor# 729
Name And Address On File




Creditor# 73
Name And Address On File




Creditor# 730
Name And Address On File




Creditor# 731
Name And Address On File




Creditor# 732
Name And Address On File




Creditor# 733
Name And Address On File




Creditor# 734
Name And Address On File
```

Creditor# 735
Name And Address On File


Creditor# 736
Name And Address On File


Creditor# 737
Name And Address On File


Creditor# 738
Name And Address On File


Creditor# 739
Name And Address On File


Creditor# 74
Name And Address On File


Creditor# 740
Name And Address On File

Creditor# 741
Name And Address On File

Creditor# 742
Name And Address On File

Creditor# 743
Name And Address On File

Creditor# 744
Name And Address On File

Creditor# 745
Name And Address On File

Creditor# 746
Name And Address On File

Creditor# 747
Name And Address On File

Creditor# 748
Name And Address On File


Creditor# 749
Name And Address On File


Creditor# 75
Name And Address On File


Creditor# 750
Name And Address On File


Creditor# 751
Name And Address On File


Creditor# 752
Name And Address On File


Creditor# 753
Name And Address On File

Creditor# 754
Name And Address On File


Creditor# 755
Name And Address On File


Creditor# 756
Name And Address On File


Creditor# 757
Name And Address On File


Creditor# 758
Name And Address On File


Creditor# 759
Name And Address On File


Creditor# 76
Name And Address On File

Creditor# 760
Name And Address On File


Creditor# 761
Name And Address On File


Creditor# 762
Name And Address On File


Creditor# 763
Name And Address On File


Creditor# 764
Name And Address On File


Creditor# 765
Name And Address On File


Creditor# 766
Name And Address On File

Creditor# 767
Name And Address On File


Creditor# 768
Name And Address On File


Creditor# 769
Name And Address On File


Creditor# 77
Name And Address On File


Creditor# 770
Name And Address On File


Creditor# 771
Name And Address On File


Creditor# 772
Name And Address On File

Creditor# 773
Name And Address On File


Creditor# 774
Name And Address On File


Creditor# 775
Name And Address On File


Creditor# 776
Name And Address On File


Creditor# 777
Name And Address On File


Creditor# 778
Name And Address On File


Creditor# 779
Name And Address On File



Creditor# 78
Name And Address On File


Creditor# 780
Name And Address On File


Creditor# 781
Name And Address On File


Creditor# 782
Name And Address On File


Creditor# 783
Name And Address On File


Creditor# 784
Name And Address On File


Creditor# 785
Name And Address On File



Creditor# 786
Name And Address On File


Creditor# 787
Name And Address On File


Creditor# 788
Name And Address On File


Creditor# 789
Name And Address On File


Creditor# 79
Name And Address On File


Creditor# 790
Name And Address On File


Creditor# 791
Name And Address On File

Creditor# 792
Name And Address On File


Creditor# 793
Name And Address On File


Creditor# 794
Name And Address On File


Creditor# 795
Name And Address On File


Creditor# 796
Name And Address On File


Creditor# 797
Name And Address On File


Creditor# 798
Name And Address On File

Creditor# 799
Name And Address On File


Creditor# 8
Name And Address On File


Creditor# 80
Name And Address On File


Creditor# 800
Name And Address On File


Creditor# 801
Name And Address On File


Creditor# 802
Name And Address On File


Creditor# 803
Name And Address On File

Creditor# 804
Name And Address On File


Creditor# 805
Name And Address On File


Creditor# 806
Name And Address On File


Creditor# 807
Name And Address On File


Creditor# 808
Name And Address On File


Creditor# 809
Name And Address On File


Creditor# 81
Name And Address On File

Creditor# 810
Name And Address On File


Creditor# 811
Name And Address On File


Creditor# 812
Name And Address On File


Creditor# 813
Name And Address On File


Creditor# 814
Name And Address On File


Creditor# 815
Name And Address On File


Creditor# 816
Name And Address On File

Creditor# 817
Name And Address On File


Creditor# 818
Name And Address On File


Creditor# 819
Name And Address On File


Creditor# 82
Name And Address On File


Creditor# 820
Name And Address On File


Creditor# 821
Name And Address On File


Creditor# 822
Name And Address On File

Creditor# 823
Name And Address On File


Creditor# 824
Name And Address On File


Creditor# 825
Name And Address On File


Creditor# 826
Name And Address On File


Creditor# 827
Name And Address On File


Creditor# 828
Name And Address On File


Creditor# 829
Name And Address On File

Creditor# 83
Name And Address On File


Creditor# 830
Name And Address On File


Creditor# 831
Name And Address On File


Creditor# 832
Name And Address On File


Creditor# 833
Name And Address On File


Creditor# 834
Name And Address On File


Creditor# 835
Name And Address On File



Creditor# 836
Name And Address On File


Creditor# 837
Name And Address On File


Creditor# 838
Name And Address On File


Creditor# 839
Name And Address On File


Creditor# 84
Name And Address On File


Creditor# 840
Name And Address On File


Creditor# 841
Name And Address On File



Creditor# 842
Name And Address On File


Creditor# 843
Name And Address On File


Creditor# 844
Name And Address On File


Creditor# 845
Name And Address On File


Creditor# 846
Name And Address On File


Creditor# 847
Name And Address On File


Creditor# 848
Name And Address On File



Creditor# 849
Name And Address On File


Creditor# 85
Name And Address On File


Creditor# 850
Name And Address On File


Creditor# 851
Name And Address On File


Creditor# 852
Name And Address On File


Creditor# 853
Name And Address On File


Creditor# 854
Name And Address On File

Creditor# 855
Name And Address On File


Creditor# 856
Name And Address On File


Creditor# 857
Name And Address On File


Creditor# 858
Name And Address On File


Creditor# 859
Name And Address On File


Creditor# 86
Name And Address On File


Creditor# 860
Name And Address On File

Creditor# 861
Name And Address On File


Creditor# 862
Name And Address On File


Creditor# 863
Name And Address On File


Creditor# 864
Name And Address On File


Creditor# 865
Name And Address On File


Creditor# 866
Name And Address On File


Creditor# 867
Name And Address On File

Creditor# 868
Name And Address On File


Creditor# 869
Name And Address On File


Creditor# 87
Name And Address On File


Creditor# 870
Name And Address On File


Creditor# 871
Name And Address On File


Creditor# 872
Name And Address On File


Creditor# 873
Name And Address On File

Creditor# 874
Name And Address On File


Creditor# 875
Name And Address On File


Creditor# 876
Name And Address On File


Creditor# 877
Name And Address On File


Creditor# 878
Name And Address On File


Creditor# 879
Name And Address On File


Creditor# 88
Name And Address On File

Creditor# 880
Name And Address On File


Creditor# 881
Name And Address On File


Creditor# 882
Name And Address On File


Creditor# 883
Name And Address On File


Creditor# 884
Name And Address On File


Creditor# 885
Name And Address On File


Creditor# 886
Name And Address On File

Creditor# 887
Name And Address On File


Creditor# 888
Name And Address On File


Creditor# 889
Name And Address On File


Creditor# 89
Name And Address On File


Creditor# 890
Name And Address On File


Creditor# 891
Name And Address On File


Creditor# 892
Name And Address On File

Creditor# 893
Name And Address On File


Creditor# 894
Name And Address On File


Creditor# 895
Name And Address On File


Creditor# 9
Name And Address On File


Creditor# 90
Name And Address On File


Creditor# 91
Name And Address On File


Creditor# 92
Name And Address On File



Creditor# 93
Name And Address On File


Creditor# 94
Name And Address On File


Creditor# 943
Name And Address On File


Creditor# 944
Name And Address On File


Creditor# 945
Name And Address On File


Creditor# 946
Name And Address On File


Creditor# 947
Name And Address On File

Creditor# 948
Name And Address On File


Creditor# 949
Name And Address On File


Creditor# 95
Name And Address On File


Creditor# 950
Name And Address On File


Creditor# 951
Name And Address On File


Creditor# 952
Name And Address On File


Creditor# 953
Name And Address On File

Creditor# 954
Name And Address On File


Creditor# 955
Name And Address On File


Creditor# 956
Name And Address On File


Creditor# 957
Name And Address On File


Creditor# 958
Name And Address On File


Creditor# 959
Name And Address On File


Creditor# 96
Name And Address On File



Creditor# 960
Name And Address On File


Creditor# 961
Name And Address On File


Creditor# 962
Name And Address On File


Creditor# 963
Name And Address On File


Creditor# 964
Name And Address On File


Creditor# 965
Name And Address On File


Creditor# 966
Name And Address On File

Creditor# 967
Name And Address On File


Creditor# 968
Name And Address On File


Creditor# 969
Name And Address On File


Creditor# 97
Name And Address On File


Creditor# 970
Name And Address On File


Creditor# 971
Name And Address On File


Creditor# 972
Name And Address On File

Creditor# 973
Name And Address On File


Creditor# 974
Name And Address On File


Creditor# 975
Name And Address On File


Creditor# 976
Name And Address On File


Creditor# 977
Name And Address On File


Creditor# 978
Name And Address On File


Creditor# 979
Name And Address On File



Creditor# 98
Name And Address On File


Creditor# 980
Name And Address On File


Creditor# 981
Name And Address On File


Creditor# 982
Name And Address On File


Creditor# 983
Name And Address On File


Creditor# 984
Name And Address On File


Creditor# 985
Name And Address On File

Creditor# 986
Name And Address On File


Creditor# 987
Name And Address On File


Creditor# 988
Name And Address On File


Creditor# 989
Name And Address On File


Creditor# 99
Name And Address On File


Creditor# 990
Name And Address On File


Creditor# 991
Name And Address On File

Creditor# 992
Name And Address On File


Creditor# 993
Name And Address On File


Creditor# 994
Name And Address On File


Creditor# 995
Name And Address On File


Creditor# 996
Name And Address On File


Creditor# 997
Name And Address On File


Creditor# 998
Name And Address On File

Creditor# 999
Name And Address On File




Crestwood Midstream Partners Lp
James Rinnan And Ryan Swink
Ogletree Deakins Nash Smoak And Stewart
500 Dallas St
Ste 3000
Houston TX 77002

Crestwood Midstream Partners Lp
120 South Central Ave
Clayton MO 63105




Cross Technologies Inc
6170 Shiloh Rd
Alpharetta GA 30005




Crystal Long
Address On File




Ct Corp
Po Box 4349
Carol Stream IL 60197-4349




Cypress Environmental Management
5727 S Lewis Ave
Ste 300
Tulsa OK 74105

Cypress Environmental Managementtir Llc
Xenia Nicole Figueroa And John Bollman
Mcdermott Will And Emery Llp
444 W Lake St
Chicago IL 60606


Daddy Hinkle's Inc
2000 West Caddo
Cleveland OK 74020


Dan Pastorini Charity
5868 Westheimer #533
Houston TX 77057


Dane Drake
Address On File


Daniel Wade Lott
Address On File


Danny Curtis
Address On File


David G Peake Trustee
9660 Hillcroft Site 430
Houston TX 77096

David Travis
Address On File

Dcp Midstream Lp
370 17th St
Ste 2500
Denver CO 80202

De Lage Landen Financial Svc
Po Box 41602
Philadelphia PA 19101-1602

Dearborn Life Insurance Co
701 E 22nd St
Ste 300
Lombard IL 60148

Deborah Crites
Address On File

Deep Fork Foods Llc
Cynthia Stewart
3099 Herrick Rd
Beggs OK 74421

Delaware Attorney General
Kathy Jennings
Carvel State Office Bldg
820 N French St
Wilmington DE 19801

Delaware Dept Of Labor
Po Box 41780
Philadelphia PA 19101-1780


Delaware Dept Of Labor E
Po Box 41780
Philadelphia PA 19101-1780


Delaware Dept Of Natural Resources And
Environmental Control
89 Kings Highway
Dover DE 19901


Delaware Division Of Revenue
Sales And Use Tax
820 N French St
Wilmington DE 19801


Delaware Employment Training Fund
Employment Training Fund Tax
Po Box 5514
Binghamton NY 13902


Delaware Secretary Of Labor
Secretary
4425 N Market St 4th Fl
Wilmington DE 19802


Delaware State Escheator
Unclaimed Property Division
Po Box 8931
Wilmington DE 19899

Deloitte Tax Llp
Po Box 844736
Dallas TX 75284-4736


Dem Investment Properties Ll
Po Box 409
Cleveland OK 74020


Dennis Woods
370690 East Old Hwy 64
Cleveland OK 74020


Dept Of Agriculture
Trade And Consumer Protection
2811 Agriculture Dr
Po Box 8911
Madison WI 53708-8911


Dept Of Attorney
Consumer Protection Unit
150 South Main St
Providence RI 02903


Dept Of Children And Family Svc
Po Box 260222
Baton Rouge LA 70826


Dept Of Consumer And Business Svcs
Fiscal Svc Section
Po Box 14610
Salem OR 97309-0445

Dept Of Consumer Protection
165 Capitol Ave
Hartford CT 06106


Dept Of Finance And Administration Ar
Corp Income Tax Section
Po Box 919
Little Rock AR 72203-0919


Dept Of Labor And Industries
Po Box 34022
Seattle WA 98124


Dept Of Labor Unemployment Ins
Po Box 4301
Binghamton NY 13902-4301


Dept Of Revenue
L0001807680
Po Box 23338
Jackson MS 39225-3338


Dept Of Revenue  Wa
State Of Washington
Po Box 9034
Olympia WA 98507-9034


Dept Of Revenue Ms
Po Box 23192
Jackson MS 39225-3192

Dept Of The Treasury
Internal Revenue Svc
Ogden UT 84201


Derry Townshiptax Collection A
610 Clearwater Rd
Hershey PA 17033


Derry Twp Tax Collection Association
610 Clearwater Rd
Hershey PA 17033


Dex Imaging
Post Office Box 17299
Clearwater FL 33762-0299


Disa Inc
Dept 3731
Po Box 123731
Dallas TX 75312-3731


Discover Bank
12 Reads Way
New Castle DE 19720


Division Of Consumer Affairs
Dept Of Law And Public Safety
Po Box 45027
Newark NJ 07101

Division Of Consumer Protection
Dept Of Commerce
160 East 300
Po Box 146704
Salt Lake City UT 84114-6704


Division Of Occupational Safety
And Health Dosh
7273 Linderson Way Sw
Tumwater WA 98501-5414


Dominion Energy Inc
Jimmy Frank Robinson Jr
Ogletree Deakins Nash Smoak And Stewart
901 East Byrd St
Ste 1300
Richmond VA 23219

Dominion Energy Inc
120 Tredegar St 6th Floor
Richmond VA 23219


Donna Carter
Address On File


Dorothy White Mertz Tc
2132 Northway Rd
Williamsport PA 17701


Dream Skeems Inc
305 B North Broadway
Cleveland OK 74020

Drivesavers Data Recovery
400 Bel Marin Keys Blvd
Novato CA 94949


Dte Energy
One Energy Plz
Detroit MI 48226


Dte Energy
Po Box 740786
Cincinnati OH 45274-0786


Dte Energy
1 Energy Plaza
Detroit MI 48226


Duke Energy Corp
Shelia Rogers
1937 Willow Lenoxburg Rd
Brooksville KY 41004


Dushore Borough
Occupational Privilage Tax Collector
Po Box 248
Dushore Borough PA 18614


Eagle Infrastructure Svc Inc
Fka Applied Cleveland Holdings Inc
Laura Villa General Counsel
2100 N Eastman Rd
Longview TX 75601

Eagle Infrastructure Svc Inc
2100 N. Eastman Rd
Longview TX 75601


Earl Estate Lloyd
Address On File


East Baton Rouge Parish Sherif
Garnishment Dept
Po Box 3277
Ste No (17)691738
Baton Rouge LA 70821


Eastern Shore Natural Gas
1110 Forrest Ave
Ste 201
Dover DE 19904


Edison Nj Environmental Center
2890 Woodbridge Ave
Edison NJ 08837-3679


Eeoc-atlanta District Office
Darrell Graham Acting Director
Sam Nunn Atlanta Federal Ctr
100 Alabama St Sw Ste 4r30
Atlanta GA 30303


Eeoc-birmingham District Office
Bradley A Anderson Director
Ridge Pk Pl
1130 22nd St South Ste 2000
Birmingham AL 35202

Eeoc-charlotte District Office
Reuben Daniels Jr Director
129 West Trade St
Ste 400
Charlotte NC 28201


Eeoc-chicago District Office
Julianne Bowman Director
500 West Madison St
Ste 2000
Chicago IL 60661


Eeoc-dallas District Office
Belinda Mccallister Director
207 S Houston St
3rd Fl
Dallas TX 75202


Eeoc-houston District Office
Rayford O Irvin Director
Mickey Leland Bldg
1919 Smith St 6th Fl
Houston TX 77002


Eeoc-indianapolis District Office
Michelle Eisele Director
101 West Ohio St Ste 1900
Indianapolis IN 46204


Eeoc-los Angeles District Office
Rosa Viramontes Director
Roybal Federal Bldg
255 East Temple St 4th Fl
Los Angeles CA 90012


Eeoc-memphis District Office
Delner Franklinthomas Director
1407 Union Ave 9th Fl
Memphis TN 38104

Eeoc-miami District Office
Michael Ferrell Director
Miami Tower
100 Se 2nd St Ste 1500
Mami FL 33131


Eeoc-philadelphia District Office
Jamie Williamson Director
801 Market St Ste 1300
Ste 1300
Philadelphia PA 19107-3127


Eeoc-phoenix District Office
Elizabeth Cadle Director
3300 North Central Ave
Ste 690
Phoenix AZ 85012-2504


Eeoc-san Francisco District Office
William R Tamayo Director
450 Golden Gate Ave
5 West Po Box 36025
San Francisco CA 94102-3661


Eeocst Louis District Office
James R Neely Jr Director
Robert A Young Federal Bldg
1222 Spruce St Rm 8100
St. Louis MO 63103


Emergency Power Systems Inc
2959 W 21st St
Tulsa OK 74017


Emily Ward
Address On File

Employment Development Dept
Wage Garnishment Id#928
Po Box 989056
West Sacramento CA 95798-9056


Employment Security Division  Nv
Contributions Section Bond
500 E Third St
Carson City NV 89713-0030


Enbridge (us) Inc
Timothy Watson
Seyfarth Shaw Llp
700 Milam St
Ste 1400
Houston TX 77002

Enbridge Energy Co Inc And Enbrid
26 East Superior St
Ste 309
Duluth MN 55802


Enbridge Us Inc
Shelly Pagac
Pietragallo Gordon Alfano Bosick
301 Grant St
38th Floor
Pittsburgh PA 15219

Enbridge Us Inc
1100 Louisiana St
Ste 3300
Houston TX 77002-5216


Encino Energy
5847 San Felipe
Ste 400
Houston TX 77057

Encompass Svc Llc
9595 Six Pines Dr
Ste 8210
The Woodlands TX 77380


Endurance American Specialty Ins Co
Legal
1221 Ave Of The Americas
New York NY 10020


Endurance American Specialty Ins Co
4 Manhattanville Rd
3rd Floor
Purchase NY 10577


Endurance American Specialty Ins Co
750 3rd Ave Fl 2
New York NY 10017-2723


Energy Transfer Co
1300 Main St
Houston TX 77002


Energy Transfer Lp
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103


Energy Transfer Lp
251 Little Falls Dr
Wilmington DE 19808

```
Energy Transfer Operating Lp
Robert Fox And Diana Silva
Manko Gold Katcher And Gox Llp
Three Bala Plz East
Ste 700
Bala Cynwyd PA 19004


Energy Transfer Operating Lp Le Gp Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103


Energy Transfer Operating Lp Le Gp Llc
251 Little Falls Dr
Wilmington DE 19808




Energy Transfer Partners Gp Lp
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103


Energy Transfer Partners Gp Lp
251 Little Falls Dr
Wilmington DE 19808




Energy Transfer Partners Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103


Energy Transfer Partners Llc
251 Little Falls Dr
Wilmington DE 19808
```

Energy Worldnet Inc
Po Box 2106
Decatur TX 76234


Ensite Llc
611 Broadway St
Paducah KY 42001


Ensite Usa Inc
3100 S Gessner Rd
Ste 400
Houston TX 77063


Environmental Protection Agency
Office Of General Counsel
Ariel Rios Bldg 1200 Pennsylvania Ave
Nw Mail Code  2310a
Washington DC 20460


Environmental Protection Agency
5 Post Office Square
Ste 1100
Boston MA 02109-7341


Environmental Protection Agency
1650 Arch St
Philadelphia PA 19103-2029


Environmental Protection Agency
Sam Nunn Atlanta Federal Ctr
61 Forsyth St Sw
Atlanta GA 30303

Environmental Protection Agency
77 West Jackson Blvd
Chicago IL 60604-3507


Environmental Protection Agency
1201 Elm St
Ste 500
Dallas TX 75270


Environmental Protection Agency
11201 Renner Blvd
Lenexa KS 66219


Environmental Protection Agency
1595 Wynkoop St
Denver CO 80202-1129


Environmental Protection Agency
75 Hawthorne St
San Francisco CA 94105


Environmental Protection Agency
1200 Sixth Ave
Ste 900
Seattle WA 98101


Epic Crude Terminal Co Lp
18615 Tuscany Stone
Ste 300
San Antonio TX 78258

Etc Sunoco Holdings Llc
Fka Sunoco Inc
3807 West Chester Pike
Newtown Square PA 19073


Euclid Enviant Llc
Enviant Claims Svc
800 Town And Country Blvd
Ste 400
Houston TX 77024


Euclid Enviant Llc
Lloyds Syndicate No 1458
280 Park Ave
East Tower 25th Floor
New York NY 10017


Euclid Enviant Llc
Lloyd's Syndicate No 1458
1 Lime St
London   EC3M 7HA
United Kingdom


Euclid Enviant Llc
Enviant Claims Svc
250 Park Ave Fl 7
New York NY 10017


Everest National Insurance Co
Casualty Underwriting Dept
100 Everest Way
Warren NJ 07059


Everest National Insurance Co
Seon Place 4th Fl 141 Front St
Po Box Hm 845
Hamilton   HM19
Bermuda

Everest National Insurance Co
Casualty Underwriting Dept
77 Martinsville Rd
Po Box 830
Liberty Corner NJ 07938


Explorer Pipeline Co
6846 South Canton #300
Tulsa OK 74136


Express Svc Inc
Po Box 203901
Dallas TX 75320-3901


Fairfield Township
834 Fairfield Church Rd
Montoursville PA 17754


Fast Signs
4735 South Memorial
Tulsa OK 74145


Fed Ex Office
1324 E 71st St
Tulsa OK 74136-5034


Firestone Energy Svc Llc
1977 Rte 130
Pleasant Unity PA 15676

Firestone Energy Svc Llc
Mark R Lane
Dell Moser Lane And Loughney Llc
Two Chatham Ctr
Ste 1500
Pittsburgh PA 15219


First Choice Background Screen
4611 S University Dr #314
Davie FL 33328



Five Oaks Medical Group
2100 W Iowa Ave
Chickasha OK 73018-2736



Florida Agency For Workforce Innovation
Director
The Caldwell Bldg
107 East Madison St Ste 100
Tallahassee FL 32399


Florida Attorney General
Ashley Moody
Office Of The Attorney General
The Capitol
Pl-01
Tallahassee FL 32399-1050


Florida Dept Of Environmental Protection
3900 Commonwealth Blvd
Ms 49
Tallahassee FL 32399



Florida Dept Of Revenue
Florida Reemployment Tax
Mail Stop 3-2000
5050 W Tennessee St
Tallahassee FL 32399-0112

```
Florida Dept Of Revenue
5050 W Tennessee St
Tallahassee FL 32399-0135
```

```
Florida Dept Of State
Po Box 6198
Tallahassee FL 32314
```

```
Florida State
Unclaimed Property Division
200 East Gaines St
Tallahassee FL 32399
```

```
Florida State Disbursement Unit
Po Box 8500
Tallahassee FL 32314-8500
```

```
Florida Tax Payer Svc
Sales And Use Tax
Mail Stop 3-2000
5050 W Tennessee St
Tallahassee FL 32399-0112
```

```
Fond Du Lac Band Of Lake
Superior Chippe Wa
1720 Big Lake Rd
Cloquet MN 55720
```

```
Fr Arsenal Holdings Corp
First Reserve
Gary Reaves
5847 San Felipe St
Ste 3100
Houston TX 77057
```

Fr Arsenal Holdings Corp
One Lafayette Pl
Greenwich CT 06830


Fr Arsenal Holdings Ii Corp
First Reserve
Gary Reaves
5847 San Felipe St
Ste 3100
Houston TX 77057

Fr Arsenal Holdings Ii Corp
One Lafayette Pl
Greenwich CT 06830


Fr Arsenal Management Lp
First Reserve
Gary Reaves
5847 San Felipe St
Ste 3100
Houston TX 77057

Fr Arsenal Parent Lp Delaware
First Reserve
Gary Reaves
5847 San Felipe St
Ste 3100
Houston TX 77057

Franchise Tax Board
Bankruptcy Section Msa-340
Po Box 2952
Sacramento CA 95812-2952


Franchise Tax Board Ca
Po Box 942857
Sacramento CA 94257-0531

Franklin County Area Tax Bureau
443 Stanley Ave
Chambersburg PA 17201


Frontier
Po Box 740407
Cincinnati OH 45274-0407


Frontier Integrity Solutions
Kelley G Loud
Titus Hillis Reynolds Love
15 East Fifth St
Ste 3700
Tulsa OK 74103

Frontier Integrity Solutions
2100 S Utica Ave
Ste 200
Tulsa OK 74114


Frost Brown Todd Llc
Po Box 5716
Cincinnati OH 45201-5716


Georgia Attorney General
Christopher M Carr
40 Capital Square Sw
Atlanta GA 30334-1300


Georgia Dept Of Labor
Commissioner
Sussex Pl Rm 600
148 Andrew Young International Blvd Ne
Atlanta GA 30303

```
Georgia Dept Of Labor
Mail Processing Unit
Ste 752 Sussex Pl
Atlanta GA 30303-1751
```

```
Georgia Dept Of Natural Resourses
Environmental Protection Division
2 Martin Luther King Jr Dr Se
Ste 1152 East Tower
Atlanta GA 30334
```

```
Georgia Dept Of Natural Resourses
Commisioner's Office
2 Martin Luther King Jr Dr Se
Ste 1252 East Tower
Atlanta GA 30334
```

```
Georgia Dept Of Revenue
1800 Century Blvd Ne
Atlanta GA 30345
```

```
Georgia Dept Of Revenue
Unclaimed Property Program
4245 International Pk
Ste A
Hapeville GA 30354
```

```
Georgia Dept Of Revenue
Sales And Use Tax
1800 Century Blvd Ne
Atlanta GA 30345
```

```
Georgia Dept Of Revenue
Processing Center
Po Box 105136
Atlanta GA 03048-5136
```

Gfl Environmental Svc Usa Inc
701 E Grandstaff
Cushing OK 74023


Gloria Hu
Address On File


Golden Reflections And Dj Expres
121 S Nolk
Cushing OK 74023


Grainger
Dept 881526842
Po Box 419267
Kansas City MO 64141-6267


Granger
Waste Services
Po Box 22213
Lansing MI 48909-2213


Granger Waste Svcs
16980 Wood Rd
Lansing MI 48906-1044


Great American
301 East Fourth St
Cincinnati OH 45202

Great American
Great American Insurance Co
301 E 4th St
Cincinnati OH 45202-4245


Great American Alliance Ins Co
301 E 4th St
Cincinnati OH 45202-4245


Great American Alliance Ins Co
Strategic Comp
Po Box 4080
Clinton IA 52733-4080


Great Iowa Treasure Hunt
Unclaimed Property Division
Lucas State Office Bldg
1st Fl
Des Moines IA 50319


Groundwater And Environmental Svc Inc
May Mon Post
Bunker And Ray
436 Walnut St Wa01a
Philadelphia PA 19106


Guardian Forensics And Data Recovery Llc
Po Box 444
Fort Smith AR 72901


Gulf Coast Express Pipeline Llc
Bruce D Oakley
Hogan Lovells
609 Main St
Ste 4200
Houston TX 77002

Gulf Coast Express Pipeline Llc
1000 Louisiana St
Ste 1000
Houston TX 77002


Gulf Publishing Co
Po Box 2608
Houston TX 77252-2608


Hab-dlt Er
Acc# 8628938 Berkheimer
Po Box 25149
Lehigh Valley PA 18002-5149


Halo Branded Solutions
3182 Momentum Pl
Chicago IL 60689-5331


Harold Wells
Address On File


Harris County Tax Assessor Collector
Ann Harris Bennett
Po Box 4622
Houston TX 77210


Hasc
5213 Center St
Pasadena TX 77505

Heard Mcelroy And Vestal Llc
Po. Box 1607
Shreveport LA 71165-1607


Herc Rentals Corp
27500 Riverview Center Blvd
Ste 100
Bonita Springs FL 34134


Hillsberry Food Svc
3015 W Oak Grove Rd
Cleveland OK 74020


Hiscox
30 N. Lasalle St
Ste 1760
Chicago IL 60602


Hiscox
Hiscox Insurance Company Inc
14643 N. Dallas Pkwy
Ste 450
Dallas TX 75254


Hiscox
Hiscox Insurance Co Inc
5 Concourse Pkwy
Ste 2150
Atlanta GA 30328


Holly Energy Partners Lp
2828 N Harwood
Ste 1300
Dallas TX 75201

Holly Tyler
Address On File


Houston Area Safety Council
Po Box 621001
Dallas TX 75262-1001


Houstonlink Pipeline Co Llc
One Williams Center
Ste 2800
Tulsa OK 74172


Howard Hanna Exclusive Realty
961 Old 6th Ave Rd
Altoona PA 16601


Hutchinson Clinic Pa
2101 N Waldron St
Hutchinson KS 67502


Idaho Attorney General
Raul R Labrador
700 W Jefferson St
Po Box 83720
Boise ID 83720-1000


Idaho Attorney General's Office
Consumer Protection Unit
650 West State St
Boise ID 83720-0010

Idaho Dept Of Environmental Quality
1410 N Hilton
Boise ID 83706


Idaho Dept Of Labor
Director
317 W Main St
Boise ID 83735


Idaho Dept Of Water Resources
322 East Front St
Po Box 83720
Boise ID 83720


Idaho State Tax Commision
800 E Pk Blvd
Plz Iv
Boise ID 83712-7742


Idaho State Tax Commission
Sales And Use Tax
11321 W Chinden Blvd
Boise ID 83714


Idaho State Tax Commission
Po Box 83784
Boise ID 83707-3784


Idaho State Treasurer
Unclaimed Property Division
304 N 8th St
Ste 208
Boise ID 83702

```
Illinois Attorney General
Kwame Raoul
James R Thompson Ctr
100 W Randolph St
Chicago IL 60601


Illinois Attorney General
Consumer Protection Division
100 West Randolph St
Chicago IL 60601


Illinois Departmtent Of Revenue
Sales And Use Tax
101 W Jefferson
Springfield IL 62702


Illinois Dept Of Employment Security
Po Box 19300
Springfield IL 62794-9300


Illinois Dept Of Labor
Director
160 N Lasalle St
13th Fl Suitec-1300
Chicago IL 60601


Illinois Dept Of Revenue
James R Thompson Ctr  Concourse Level
100 West Randolph St
Chicago IL 60601-3274


Illinois Dept Of Revenue
Wage Levy Unit / Id#11975712
Po Box 19035
Springfield IL 62794-9035
```

Illinois Dept Of Revenue
Id12668680
Po Box 19035
Springfield IL 62794-9035


Illinois Environmental Protection Agency
1021 North Grand Ave East
Po Box 19276
Springfield IL 62794-9276


Illinois State Treasurer's Office
Unclaimed Property Division
Po Box 19495
Springfield IL 62794-9495


Indian Electric Coop Inc
2506 Us-64
Cleveland OK 74020


Indian Electric Coop Inc
Po Box 49
Cleveland OK 74020-0049


Indian Electric Cooperative
Golf Tournament Ron Cornwell
Po Box 49
Cleveland OK 74020


Indiana Attorney General
Todd Rokita
Indiana Government Ctr South
302 West Washington St 5th Fl
Indianapolis IN 46204-2770

Indiana Dept Of Environmental Mgmt
Office Of Air Quality (compliance)
100 N Senate Avevnue
Mail Code 50-01
Indianapolis IN 46204-2251


Indiana Dept Of Labor
Commissioner
402 West Washington St
Rm W195
Indianapolis IN 46204


Indiana Dept Of Natural Resources
402 West Washington St
Indianapolis IN 46204


Indiana Dept Of Revenue
Bankruptcy Section - Ms 108
100 North Senate Ave Rm N240
Indianapolis IN 46204


Indiana Dept Of Revenue
Sales And Use Tax
100 N Senate Ave Ste N248
Indianapolis IN 46204


Indiana Dept Of Revenue
100 N Senate Ave
Indianapolis IN 46204


Indiana Occupational Safety And
Health Administration Iosha
402 West Washington St Rm W195
Indianapolis IN 46204

Indiana Unclaimed Property
302 W Washington St
Indianapolis IN 46204


Indoff Inc
Po Box 842808
Kansas City MO 64184-2808


Industrial Safety Training Cou
3749 Hwy 69 North
Beaumont, TX 77705


Industrial Training Svc
120 Max Hurt Dr
Murray KY 42071


Innovative Office Solutions Ll
Po Box 860627
Minneapolis MN 55486-0627


Integrated Consulting And Inspection Llc
140 E 19th Ave
Ste 600
Denver CO 80203


Integrity Asset Management
And Protection
Po Box 622
Cleveland OK 74020

```
Internal Revenue Svc
Centralized Insolvency Operation
Po Box 7346
Philadelphia PA 19101-7346


Internal Revenue Svc
Centralized Insolvency Operation
2970 Market St
Mail Stop 5 Q30 133
Philadelphia PA 19104-5016


Internal Revenue Svc
1111 Constitution Ave Nw
Washington DC 20224


Internal Revenue Svc
Po Box 145566
Cincinnati OH 45250-5566


International Inspecting Inc
Claudine G Jackson
Phelps Dunbar
2102 E State Hwy 114
Ste 207
Southlake TX 76092

Iowa Attorney General
Brenna Bird
Hoover State Officer Bldg
1305 E Walnut 2nd Fl
Des Moines IA 50319


Iowa Dept Of Natural Resources
502 E 9th St
4th Fl
Des Moines IA 50319-0034
```

Iowa Dept Of Revenue
Po Box 10471
Des Moines IA 50306-3457


Iowa Dept Of Revenue
Sales And Use Tax
Hoover State Office Bldg
1305 E Walnut
Des Moines IA 50319


Iowa Division Of Labor Svc
150 Des Moines St
Des Moines IA 50309-1836


Iowa Workforce Development
Director
1000 East Grand Ave
Des Moines IA 50319


Iris Ndt
1115 West 41st St
Tulsa OK 74107


Ironshore Indemnity Inc
Ironshore Insurance Svc Llc
28 Liberty St
5th Floor
New York NY 10005


Ironshore Indemnity Inc
175 Berkeley St
Boston MA '02116

Ironshore Indemnity Inc
2 Pine Tree Dr
Saint Paul MN 55112


Irs (internal Revenue Service)
10th St And Pennsylvania Ave Nw
Washington DC 20530


Isn Software Corp
Po Box 841808
Dallas TX 75284-1808


Ivins Phillips And Barker
Accounts Receivable
1717 K St Nw
Ste 600
Washington DC 20006-5343


Ivins Phillips Barker
Address On File


J And J Evaluators Llc
1904 W Pinhook Rd
Lafayette LA 70508


J Frank Associates Llc
Joele Frank Wilkinson Brimmer Katcher
622 Third Ave
36th Floor
New York NY 10017

Ja King
Po Box 746284
Atlanta GA 30374-6284


Jab Inspection Svc
239 Allen Dr
Cookeville TN 38501


Jack Ritchie
Address On File


Jack Walkky
Address On File


Jackson Lewis Pc
Po Box 416019
Boston MA 02241-6019


Jackson Twp
95 W Veterans Hwy
Jackson NJ 08527


Jae Song
Address On File

Jake Hiatt Photography
Po Box 25
Hallett OK 74034


James Lyons
Address On File


Jamie Ready
Address On File


Jamie Scott
Address On File


Jan Holl
Address On File


Jared Clemens
Address On File


Jarrod Sanborn
Address On File

Jefferson Energy
811 Louisiana
Ste 2300
Houston TX 77002


Jennifer Blevins
Address On File


Jeremy Thomason
Address On File


Jerry Hensley
Address On File


Jimmy Simmons
Address On File


Joann Mcgrew
Address On File


John Gobber
Address On File

John Johnson
Address On File

Johnson Controls Fire Protection
Dept Ch10320
Palatine IL 60055-0320

Josephson Dunlap Llp
Carl Fritz
11 Greenway Plaza
Ste 3050
Houston TX 77046

Josephson Dunlap Llp
Andrew Dunlap
11 Greenway Plaza
Ste 3050
Houston TX 77046

Josh Coffey
Address On File

Joshua Chesser
Address On File

Jsjj Llc
2222 Grove Park Rd
Fenton MI 48430

Juiced Technologies Inc
3505 Veterans Hwy
Ste O
Ronkonkoma NY 11779


Julia Meister
Address On File


Kaiser Frontier Midstream Llc
6733 S Yale Ave
Tulsa OK 74136


Kansa Dept Of Labor
Po Box 1515
205 E 7th St
Hays KS 67601


Kansas Attorney General
Kris W Kobach
120 Sw 10th Ave
2nd Fl
Topeka KS 66612-1597


Kansas Corporate Tax
Po Box 750260
Topeka KS 66699-0260


Kansas Dept Of
Health And Environment
Jennifer Nichols
2501 Market Pl
Ste D
Salina KS 67401

```
Kansas Dept Of Human Resources
Secretary
Mills Building
109 Sw 9th St
4th Fl
Topeka KS 66612-1588


Kansas Dept Of Revenue
915 Sw Harrison St
Topeka KS 66625-9000




Kansas Dept Of Revenue
Sales And Use Tax
120 Se 10th Ave
Topeka KS 66612




Kansas Dept Of Revenue
Corporate Income Tax
915 Sw Harrison St
Topeka KS 66612-1588




Kansas State Treasurer
Unclaimed Property Division
900 Sw Jackson
Ste 201
Topeka KS 66612-1235




Karen Breeden
Address On File




Karen Shipton Lst Collector
369 Mcclelland Rd
Mercer PA 16137
```



Katherine Perry
Address On File


Katy Perry
Address On File


Kay Johnson
Address On File


Kay Kesner
Address On File


Kb's Happy Scoop
204 N 6th Ave
Cleveland OK 74020


Kellie Perry
Address On File


Kenettek
2394 W New Orleans St
Broken Arrow OK 74011

Kentucky Attorney General
Daniel Cameron
700 Capitol Ave
Capital Bldg Ste 118
Frankfort KY 40601


Kentucky Dept For Natural Resources
Linda Potter
300 Sower Blvd
Frankfort KY 40601-4311


Kentucky Dept Of Revenue
501 High St
Frankfort KY 40601-2103


Kentucky Dept Of Revenue
Sales And Use Tax
501 High St
Frankfort KY 40601-2103


Kentucky Environmental Quality Comm
58 Wilkinson Blvd
Frankfort KY 40601


Kentucky For Environmental Protection
300 Fair Oaks Ln
Frankfort KY 40601


Kentucky Labor Cabinet
Secretary
1047 Us Hwy 127 South Ste 4
Frankfort KY 40601

Kentucky Occupational Safety And Health
1047 Us Hwy 127 South Ste 4
Frankfort KY 40601


Kentucky State Treasurer
Unclaimed Property Division
1050 Us Highway 127 South
Ste 100
Frankfort KY 40601


Kestrel Field Svc Inc
Jackie Staple And Scott Fiddler
Jackson Walker Llp
1401 Mckinney
Ste 1900
Houston TX 77010


Kestrel Field Svc Inc
Phillip R Bruce
Mcaffee And Taft - Okc
211 N Robinson Ave 10th Fl
Oklahoma City OK 73102


Kestrel Field Svcnc
Thomas E Ganucheau
Beck Redden Llp
1221 Mckinney St
Ste 4500
Houston TX 77010


Kevin Class Tournament
628 Kinney Rd
Friendsville PA 18818


Kimberly Mulcare
Toni Scott
Address On File

```
Kinder Morgan
569 Brookwood Vlg
Ste 749
Birmingham AL 35209
```

```
Kinder Morgan Contracting Svc Llc
Bruce D Oakley
Hogan Lovells
609 Main St
Ste 4200
Houston TX 77002
```

```
Kinder Morgan Contracting Svc Llc
1001 Louisiana St
Ste 1000
Houston TX 77002
```

```
Kinder Morgan Energy Partners Lp
Bruce D Oakley
Hogan Lovells
609 Main St
Ste 4200
Houston TX 77002
```

```
Kinder Morgan Energy Partners Lp
1001 Louisiana St
Ste 1000
Houston TX 77002
```

```
Kinder Morgan Energy Partners Lp
Christopher S Thrutchley
Gable And Gotwals-tulsa
110 N Elgin Ave
Ste 200
Tulsa OK 74120-1495
```

```
Kinder Morgan Energy Partners Lp
David Jordan And G Mark Jodon
Little Mendelson
1300 Mckinney St
Ste 1900
Houston TX 77010
```

```
Kinder Morgan Inc
Bruce D Oakley
Hogan Lovells
609 Main St
Ste 4200
Houston TX 77002


Kinder Morgan Inc
1001 Louisiana St
Ste 1000
Houston TX 77002



Kinsey Huffman
Address On File




Knc Llc
8811 185th Ave
Po Box 338
Stanwood MI 49346



Knc Llc
Kay L Johnson
8811 185th Ave
Stanwood MI 49346



Kraft Commercial Pest Control
45551 S 352 Rd
Pawnee OK 74058



Kristi Hyde
Address On File
```

Kseniya Rudel
Address On File


Kyle Kesner
Address On File


L.aw Publications
1100 Valwood Pkwy
Ste 118
Carrollton TX 75006


La Dept Of Revenue
Letter Id L0800849888
Po Box 201
Baton Rouge LA 70821-0201


La Dept Of Revenue
Po Box 91011
Baton Rouge LA 70821-9011


Lakeside Auto
201 W Caddo St
Cleveland OK 74020


Landmark
1904 W Iola St
Ste 101
Broken Arrow OK 74012-3626

Larry Ferguson
Address On File


Laura Villa
2100 Eastman Rd
Longview TX 75601


Lauraly Jones
Address On File


Lcrs
807 Woodridge Ct
Longview TX 75601


Leaf Capital Funding Llc
1720a Crete St
Moberly MO 65270


Liberty International Underwriters
55 Water St
18th Fl
New York NY 10041


Liberty International Underwriters
Presidential Svc Team
Liberty Mutual Group
175 Berkeley St
Boston MA 02116

```
Linebarger Goggan And Sampson
Po Box 359
Topeka KS 66601
```

```
Lisa Gillilan
Address On File
```

```
Lisa May
Address On File
```

```
Local Svc Tax
314 Porter Ave
Ste A
Scottdale PA 15683
```

```
Local Svc Tax Collector
Po Box 47
Grove City PA 16127
```

```
Locke Lord Llp
Po Box 301170
Dallas TX 75303-1170
```

```
Lodestone Law
Brian L Burns
Case No 2016cv30282
101 S 3rd St #310
Grand Junction CO 81501
```

Lori Simmons
Address On File

Louis Berezovsky
370690 East Old Hwy 64
Cleveland OK 74020

Louisiana Attorney General
Jeff Landry
Po Box 94095
Baton Rouge LA 70804-4095

Louisiana Depatment Of Revenue
Sales And Use Tax
North Third St
Baton Rouge LA 70802

Louisiana Dept Of Environmental Quality
Legal Affairs Division
Galvez Building
602 North Fifth St
Baton Rouge LA 70802

Louisiana Dept Of Revenue
Po Box 201
617 North 3rd St
Baton Rouge LA 70821

Louisiana Dept Of Revenue And Taxation
Unclaimed Property Division
Po Box 91010
Baton Rouge LA 70821-9010

Louisiana Dept Of Work Force Commission
Secretary
1001 N 23rd St
Baton Rouge LA 70802


Louisville Metro Revenue Commission
Po Box 35410
Louisville KY 40232-5410


Lst Collector
Karen Shipton
369 Mcclelland Rd
Mercer PA 16137


Lyndsay Guthrie
Address On File


Mack's Furniture And Appliance
113 N Broadway
Cleveland OK 74020


Magellan Gp Llc Et Al
Carlos A Balido
Walters Balido And Crain
2500 Tanglewilde St
Ste 250
Houston TX 77063

Magellan Llc
Carlos A Balido
Walters Balido And Crain
2500 Tanglewilde St
Ste 250
Houston TX 77063

```
Magellan Midstream Parners Lp
Darrell Barger
Hartline Barger Llp
1980 Post Oak Blvd
Ste 1800
Houston TX 77056


Magellan Midstream Partners L
Po Box 22186
Otc-9
Tulsa OK 74121-2186



Magellan Midstream Partners Lp
One Williams Ctr
Tulsa OK 74172



Magellan Midstream Partners Lp
Jennifer Akre And Darrell Barger
Hartline Barger Llp
1980 Post Oak Blvd
Ste 1800
Houston TX 77056


Magellan Midstream Partners Lp
Thomas Wright And Jessica Barger
Wright Close Barger Llp
One Riverway
Ste 2000
Houston TX 77056


Magellan Midstream Partners Lp
Carlos A Balido
Walters Balido And Crain
2500 Tanglewilde St
Ste 250
Houston TX 77063


Magellan Olp Lp
Carlos A Balido
Walters Balido And Crain
2500 Tanglewilde St
Ste 250
Houston TX 77063
```

Magellan Operating Co Llc
One Williams Center
Ste 2800
Tulsa OK 74172


Magellan Pipeline Co Lp
One Williams Center
Ste 2800
Tulsa OK 74172


Magellan Pipeline Holdings Lp
Po Box 22186
Otc-9
Tulsa OK 74121-2186


Magellan Terminals Holdings Lp
Jennifer Akre And Darrell Barger
Hartline Barger Llp
1980 Post Oak Blvd
Ste 1800
Houston TX 77056


Magellan Terminals Holdings Lp
Thomas Wright And Jessica Barger
Wright Close Barger Llp
One Riverway
Ste 2000
Houston TX 77056


Magid Glove And Safety Manufactu
1300 Naperville Dr
Romeoville IL 60446


Maine Attorney General
Aaron Frey
6 State House Station
Augusta ME 04333

Maine Dept Of Environmental Protection
17 State House Station
Augusta ME 04333-0017


Maine Dept Of Labor
Commissioner
54 State House Station
Augusta ME 04333-0054


Maine Revenue Svc
24 State House Station
Augusta ME 04333


Mannford Mini Storage
Po Box 229
Cleveland OK 74020


Mannford Vfw
2220 State Hwy 48
Mannford OK 74044


Mark Shnier
Address On File


Markel American Insurance Co
728 S Western Rd
Stillwater OK 74074

Maryland Attorney General
Anthony G Brown
200 St Paul Pl
Baltimore MD 21202-2022


Maryland Dept Of Assessments
And Taxation
301 West Preston St
Room 801
Baltimore MD 21201-2395


Maryland Dept Of Labor
Licensing And Regulation
Secretary
500 N Calvert St Ste 401
Baltimore MD 21202


Maryland Dept Of Natural Resources
580 Taylor Ave
Tawes State Office Bldg
Annapolis MD 21401


Maryland Dept Of The Environment
1800 Washinton Blvd
Baltimore MD 21230


Maryland Occupational Safety
And Health Mosh
10946 Golden West Dr Ste 160
Hunt Valley MD 21031


Maryland Treasuere's Office
Unclaimed Property Division
Goldstein Treasury Bldg
80 Calvert St
Annapolis MD 21401

Maryland Unemployment Insurance Fund
Po Box 1683
Baltimore MD 21203-1683


Massachusetts Attorney General
Andrea Joy Campbell
One Ashburton Pl
Boston MA 02108-1698


Massachusetts Attorney General
Consumer Protection Division
Mccormack Bldg
One Ashburton Pl
Boston MA 02108


Massachusetts Dept Of
Environment Protection
One Winter St
Boston MA 02108


Massachusetts Dept Of Labor And
Work Force Development
Director
1 Ashburton Pl Rm 2112
Boston MA 02108


Massachusetts State Treasurer
Unclaimed Property Division
One Ashburton Pl
12th Fl
Boston MA 02108-1608


Master Packaging Inc
6717 East 13th St
Tulsa OK 74112-5611

Matrix Svc Inc
5725 Kaw Lake Rd
Catoosa OK 74015


Matthew Kesner
Address On File


Matthew Kesner
370690 East Old Hwy 64
Cleveland OK 74020


Maund Plaintiffs
Robert J Fisher Jr And Drew Rummel
Edgar Snyder And Associates Llc
600 Grant St 10th Fl
Pittsburgh PA 15219


Mbf Inspection Svc Inc
William R Stukenberg
Porter Hedges Llp
1000 Main St
36th Floor
Houston TX 77002


Mbf Inspection Svc Inc
805 N Richardson Ave
Roswell NM 88201


Mcdermott Will And Emery Llp
Po Box 1675
Carol Stream IL 60132-1675

Mcdermott Will And Emery Llp
Po Box 6043
Chicago IL 60680-6043


Mea Energy Association
7825 Telegraph Rd
Bloomington MN 55438-1133


Meagan Bridgeford
Address On File


Mears Group Inc
5051 Westheimer Rd
Ste 1650
Houston TX 77056-5750


Mears Group Inc
Jeffrey C Hendrickson
Pierce Couch Hendrickson
Po Box 26350
Oklahoma City OK 73126


Mecosta Township
19729 11 Mile Rd
Big Rapids MI 49307


Mecosta Township
Mary Quinlan
19729 11 Mile Rd
Big Rapids MI 49307

Mecosta Township Fire And Rescue
19095 8 Mile Rd
Stanwood MI 49346


Megan Swaim
Address On File


Melanie Green
Address On File


Mema's Fine Foods Llc
Po Box 1253
Mannford OK 74044


Mercer Boro Tax Collector
Po Box 532
Mercer PA 16137


Metlife Group Benefits
Dept Ch 10579
Palatine IL 60055-0579


Mg Dyess
Jeffrey C Hendrickson
Pierce Couch Hendrickson
Po Box 26350
Oklahoma City OK 73126

Michael Floyd
Address On File


Michael Frye
Address On File


Michael Frye
370690 East Old Hwy 64
Cleveland OK 74020


Michels Directional
John C Mcmeekin Ii
Rawle And Henderson
One South Penn Square
16th Fl
Philadelphia PA 19107

Michels Pipeline Inc
John C Mcmeekin Ii
Rawle And Henderson
One South Penn Square
16th Fl
Philadelphia PA 19107

Michigan Attorney General
Dana Nessel
Po Box 30212
525 W Ottawa St
Lansing MI 48909-0212


Michigan Chamber Of Commerce
600 S Walnut St
Lansing MI 48933

Michigan Dept Of Energy, Labor And
Economic Growth
Director Ottawa Building
611 West Ottawa
Po Box 30004
Lansing MI 48909


Michigan Dept Of Environmental Quality
525 West Allegan St
Po Box 30473
Lansing MI 48909-7973


Michigan Dept Of Treasury
Tax Policy Division
2nd Fl Austin Bldg
430 West Allegan St
Lansing MI 48922


Michigan Dept Of Treasury
Treasury Bldg
Lansing MI 48922


Michigan Dept Of Treasury
Unclaimed Property Division
Po Box 30756
Lansing MI 48909


Michigan Dept Of Treasury
Sales And Use Tax
430 W Allegan St
Lansing MI 48922


Michigan Dept Of Treasury
Po Box 30774
Lansing MI 48909-8274

Michigan Gas Utilities Corp
Po Box 19800
Green Bay WI 54307-9004


Michigan Occupational Safety And
Health Administration Miosha
530 W Allegan St
Po Box 30643
Lansing MI 48909-8143


Michigan State Disbursement Unit
Po Box 30350
Lansing MI 48909-7850


Microsoft
One Microsoft Way
Redmond WA 98052


Middlebury Twp Volunteer Fire
11747 Route 287
Middlebury Center PA 16935


Midship Pipeline Co Cheniere Pipe
700 Milam St
Ste 1900
Houston TX 77002


Midship Pipeline Co Llc
Leslie Selig Byrd
Bracewell Llp
300 Convent St
Ste 2700
San Antonio TX 78205

Midship Pipeline Co Llc
700 Milam St
Ste 1900
Houston TX 77002


Mike Tucker
Address On File


Minnesota Attorney General
Keith Ellison
1400 Bremer Tower
445 Minnesota St
St. Paul MN 55101-2131


Minnesota Child Support Payment Center
Po Box 64306
St Paul MN 55164-0306


Minnesota Dept Of Commerce
Unclaimed Property Division
85 7th Pl East
Suite500
St. Paul MN 55101


Minnesota Dept Of Labor And Industry
Commissioner
443 Lafayette Rd N
St. Paul MN 55155


Minnesota Dept Of Natural Resources
500 Lafayette Rd
St. Paul MN 55155-4040

Minnesota Dept Of Revenue
600 North Robert St
St. Paul MN 55146


Minnesota Dept Of Revenue
Sales And Use Tax
600 N Robert St
St Paul MN 55146


Minnesota Occupational Safety And
Health Administration
43 Lafayette Rd North
St Paul MN 55155-4307


Minnesota Pollution Control Agency
520 Lafayette Rd
St. Paul MN 55155-4194


Mississippi Attorney General
Lynn Fitch
Walter Sillers Bldg
550 High St Ste 1200
Jackson MS 39201


Mississippi Dept Of Employment Security
Off Of Legal Affairs Legal Actions Unit
Po Box 1699
Jackson MS 39215-1699


Mississippi Dept Of Environmental
Quality  Legal Dept
Po Box 2261
Jackson MS 39225

```
Mississippi Dept Of Revenue
Id# L0094790208
Po Box 23338
Jackson MS 39225-3338


Mississippi Dept Of Revenue
Po Box 32192
Jackson MS 39225-3192


Mississippi Dept Of Revenue
Po Box 23338
Id# L0094790208
Jackson MS 39225-3338


Mississippi Employment Security Comm
Executive Director
1235 Echlon Pkwy
Po Box 1699
Jackson MS 39215-1699


Mississippi State Treasurer
Unclaimed Property Division
Po Box 138
Jackson MS 39205


Mississippi Tax Commission
Po Box 22808
Jackson MS 39225-2808


Missouri Attorney General
Andrew Bailey
Supreme Ct Bldg
207 W High St
Jefferson City MO 65101
```

```
Missouri Attorney General's Office
Consumer Protection Division
Old Post Office Bldg
815 Olive St Suite200
St. Louis MO 63101


Missouri Dept Of Conservation
2901 W Truman Blvd
Jefferson City MO 65109



Missouri Dept Of Natural Resources
Po Box 176
1101 Riverside Dr
Jefferson City MO 65102


Missouri Dept Of Revenue
Harry S Truman State Office Bldg
301 West High St
Jefferson City MO 65101


Missouri Dept Of Revenue
Sales And Use Tax
Harry S Truman State Office Bldg
301 West High St
Jefferson City MO 65101


Missouri Dept Of Revenue
Po Box 3365
Jefferson City MO 65105-3365



Missouri Director Of Revenue
301 W High St
Jefferson City MO 65101
```

Missouri Division Of Employment Security
Po Box 888
Jefferson City MO 65102-0888


Missouri Labor And Industrial Relations
Commission
Director
3315 West Truman Blvd Rm 214
Po Box 504
Jefferson City MO 65102-0599

Missouri State Treasurer
Unclaimed Property Division
Po Box 1004
Jefferson City MO 65102


Mk Svc
Po Box 593
Cleveland OK 74020


Mobile Modular Portable Storage
Po Box 45043
San Francisco CA 94145-5043


Montana Attorney General
Austin Knudsen
215 N Sanders Third Fl
Justice Bldg
Helena MT 59620-1401


Montana Dept Of Environmental Quality
Lee Metcalf Bldg
1520 E Sixth Ave
Helena MT 59620-0901

```
Montana Dept Of Labor And Industry
Commissioner
Po Box 1728
Helena, MT 59624


Montana Dept Of Labor And Industry
Unemployment Insurance Division
Po Box 6339
Helena MT 59604-6339


Montana Dept Of Revenue
5 South Las Chance Gulch
Helena MT 59860


Montana Dept Of Revenue
Unclaimed Property Division
Sam W Mitchell Bldg
125 N Roberts 3rd Fl
Helena MT 59601


Montana Dept Of Revenue
Sales And Use Tax
125 N Roberts St Helena Mt 59601
Helena MT 59601


Montana Dept Of Revenue
Mitchell Building 125 N Roberts
Po Box 5805
Helena MT 59604-5805


Montana Natural Resources Information
1515 East 6th Ave
Po Box 201800
Helena MT 59620-1800
```

Montana Office Of Consumer Protection
Dept Of Justice
1219 8th Ave
Po Box 200151
Helena MT 59620-0151


Montoursville Borough
617 N Loyalsock Ave
Montoursville PA 17754-1519


Mount Union Borough
9 West Market St
Mount Union PA 17066


Moyers Martin Llp
401 South Boston Ave
Ste 1100
Tulsa OK 74103-4028


Muncy Twp
Cindy Newcomer Lst Collector
575 Route 442 Hwy
Muncy PA 17756


Municipal And School Earned
Income Tax Office
2790 West Fourth St
Williamsport PA 17701


Municipal And School Earned Inco
Income Tax Office
2790 West Fourth St
Williamsport PA 17701

```
Munsch Hardt Kopf And Harr Pc
Accounting
500 N. Akard St
Ste 3800
Dallas TX 75207-6659


Munsch Hardt Kopf And Harr Pc
500 N Akard St
Ste 3800
Dallas TX 75201-6659



Mvp Terminalling Llc
One Williams Center
Ste 2800
Tulsa OK 74172



Mvp Terminalling Llc
Carlos A Balido
Walters Balido And Crain
2500 Tanglewilde St
Ste 250
Houston TX 77063

Nace Tulsa Section
Kevin Jones Mesa
Po Box 52608
Tulsa OK 74152



Nanty Glo Boro Tax Collector
Juith Sherwood
1015 First St Ste 3
Nanty Glo PA 15943



Nanty Glo Borough
Juith Sherwood
1015 First St Ste 3
Nanty Glo PA 15943
```

National Safety Council
2400 S Vermont Ave
Oklahoma City OK 73108


National Safety Council
Po Box 558
Itasca IL 60143-0558


National Trench Safety Llc
Douglas D'arche And Ryan Walton
Baker And Hostetler Llp
800 Capitol St
Ste 2400
Houston TX 77002

Natural Energy Field Svc Llc
William Jackson Wisdom Jr
Martin Disiere Jefferson And Wisdom
115 Wild Basin Rd
Ste 107
Austin TX 78746

Natural Energy Field Svc Llc
4101 Tates Creek Centre Dr
Ste 150
Lexington KY 40517


Natural Energy Field Svc Llc
Robyn Price And Ryan Price
Sims Price And Price Pllc
1517 Main St
Po Box 1086
Woodward OK 73801-1086

Natural Gas Pipeline Co Of America Llc
Bruce D Oakley
Hogan Lovells
609 Main St
Ste 4200
Houston TX 77002

Natural Gas Pipeline Co Of America Llc
500 Dallas St Ste 1000
Houston TX 77002


Nc Dept Of Revenue
Payment Processing Unit 3913888200208
Po Box 27431
Raleigh NC 27611-7431


Nc Dept Of Revenue
Po Box 25000
Raleigh NC 27640-0520


Nccer
13614 Progress Blvd
Alachua FL 32615


Nd Office Of State Tax Commissioner
600 East Blvd Ave
Dept 127
Bismarck ND 58505-0599


Nd Office Of State Tax Commissioner
Sales And Use Tax
600 E Blvd Ave
Bismarck ND 58505-0599


Nebraska Attorney General
Mike Hilgers
2115 State Capitol
Lincoln NE 68509-8920

Nebraska Dept Of Environmental Quality
1200 N St Ste 400
Po Box 98922
Lincoln NE 68509-8922


Nebraska Dept Of Labor
Commissioner
550 South 16th St
Administrative Office
Lincoln NE 68509


Nebraska Dept Of Revenue
301 Centennial Mall South
2nd Fl
Lincoln NE 68509-4818


Nebraska Dept Of Revenue
Sales And Use Tax
Nebraska State Office Bldg
301 Centennial Mall S
Lincoln NE 68508


Nebraska Dept Of Revenue
Sales And Use Tax
Po Box 98934
Lincoln NE 68509-8934


Nebraska Dept Of Revenue
Po Box 94609
Lincoln NE 68509-4609


Nebraska State Treasurer
Unclaimed Property Division
809 P St
Lincoln NE 68508-1390

Netlink Solutions
1914 West Reno St
Ste A
Broken Arrow OK 74012


Nevada Attorney General
Aaron Ford
Old Supreme Ct Bldg
100 N Carson St
Carson City NV 89701


Nevada Attorney General
Bureau Of Consumer Protection
100 North Carson St
Carson City NV 89701-4717


Nevada Dept Of
Conservation And Natural Resources
901 S Stewart
Ste 1003
Carson City NV 89701


Nevada Dept Of Taxation
1550 E College Pkwy
Carson City NV 89706


Nevada Dept Of Taxation
Sales And Use Tax
1550 College Pkwy
Ste 115
Carson City NV 89706


Nevada Dept Of Taxation
Po Box 52609
Phoenix AZ 85072-2609

Nevada Divi Of Environment Protection
901 S Stewart
Ste 1003
Carson City NV 89701-5249


Nevada Division Of Forestry
2478 Fairview Dr
Carson City NV 89701


Nevada Employment Security Division
Contributions Section
500 East Third St
Carson City NV 89713-0030


Nevada Occupational Safety And
Health Administration
3360 West Sahara Ave Ste 200
Las Vegas NV 89102


Nevada Office Of The Labor Commissioner
Commissioner
555 E Washington Ave Ste 4100
Las Vegas NV 89101


Nevada State Treasurer
Unclaimed Property Division
Grant Sawyer Bldg
555 E Washington Ave Ste 4200
Las Vegas NV 89101


New Jersey Attorney General
Matthew J Platkin
Richard J Hughes Justice Complex
25 Market St 8th Fl West Wing
Trenton NJ 08625

New Jersey Dept Of Labor
Commissioner
1 John Fitch Plz
Po Box 110
Trenton NJ 08625-0110


New Jersey Division Of Taxation
Bankruptcy Section
Po Box 245
Trenton NJ 08695-0245


New Jersey Unclaimed Property Division
Po Box 214
Trenton NJ 08695-0214


New Mexico Attorney General
Raul Torrez
408 Glisteo St
Villagra Bldg
Santa Fe NM 87501


New Mexico Child Support Enforcement Div
Po Box 25109
Albuquerque NM 87125


New Mexico Dept Of Labor
Secretary
401 Broadway Ne
Po Box 1928
Albuquerque NM 87102


New Mexico Dept Of Revenue
Unclaimed Property Division
Po Box 8485
Albuquerque NM 87198-8485

New Mexico Dept Of Workforce Solutions
Po Box 2281
Albuquerque NM 87103


New Mexico Environment Dept
1190 St Francis Dr Ste N4050
Po Box 5469
Santa Fe NM 87505


New Mexico Occupational Health And
Safety Bureau Ohsb
525 Camino De Los Marquez Ste 3
Santa Fe NM 87502


New Mexico Public Regulation Commission
Corporation Bureau
Po Box 1269
Santa Fe NM 87504-1269


New Mexico Tax And Revenue Dept
1100 South St Francis Dr
Legal Services Bureau
Santa Fe NM 87504-0630


New Mexico Taxation And Revenue Dept
Po Box 25127
Santa Fe NM 87504-5127


New Mexico Taxation Of Revenue
Sales And Use Tax
1100 South St Francis Dr
Santa Fe NM 87504

New Mountain Finance Holdings Llc
787 7th Ave 49th Fl
New York NY 10019


New Mountain Guardian Ii Master Fund
A Spv Llc
Corporation Trust Center
1209 Orange St
Wilmington DE 19801


New Mountain Guardian Partners Ii Spv
Corporation Trust Center
1209 Orange St
Wilmington DE 19801


Nextera
700 Universe Blvd
Juno Beach FL 33408-2657


Nfib
Po Box 305043
Nashville TN 37230-5043


Nicholas Totten-gilbert
Address On File


Nj Dept Of Environmental Protection
Mark N Mauriello
401 E State St
7th Fl East Wing
Trenton NJ 08625-0402

Njng
1415 Wyckoff Rd
Wall NJ 07719


Nm Taxation And Revenue Dept
Taxation And Revenue Dept
Po Box 2527
Santa Fe NM 87504-2527


Noahjags
6528 East 101st St
Pmb 379
Tulsa OK 74133


Noble County Free Fair
300 Courthouse Dr #13
Perry OK 73077


Noble Midstream/saddle Butte Llc
1001 Noble Energy Way
Houston TX 77070


North Abington Local Tax Collector
Po Box 462
North Abington Twp PA 18414


North Carolina Attorney General
Josh Stein
Dept Of Justice
Po Box 629
Raleigh NC 27602-0629

North Carolina Dept Of Environmental
And Natural Resources
3800 Barrett Dr
Raleigh NC 27609


North Carolina Dept Of Labor
Commissioner
1101 Mail Service Ctr
Raleigh NC 27699-1101


North Carolina Dept Of Labor
Occupational Safety And Health Division
1101 Mail Service Ctr
Raleigh NC 27699-1101


North Carolina Dept Of Revenue
Bankruptcy Unit
Po Box 1168
Raleigh NC 27602-1168


North Carolina Dept Of Revenue
Sales And Use Tax
501 North Wilmington St
Raleigh NC 27604


North Carolina Dept Of Revenue
Bankruptcy Unit
Sales And Use Tax
Po Box 1168
Raleigh NC 27602-1168


North Carolina Environment And
Natural Resources
3800 Barrett Dr
Raleigh NC 27609

North Carolina State Treasurer
Unclaimed Property Division
325 N Salisbury St
Raleigh NC 27603


North Dakota Attorney General
Drew Wrigley
600 E Blvd Ave
Dept 125
Bismarck ND 58505-0040


North Dakota Dept Of Health
Environmental Health
918 East Divide Ave
Bismarck ND 58501-1947


North Dakota State Land Dept
Unclaimed Property Division
1707 North 9th St
Po Box 5523
Bismark ND 58506-5523


North Dakota State Tax Commissioner
600 E Blvd Avve
Bismarck ND 58505-0599


North Dakota State Water Commission
900 East Blvd Ave
Bismarck ND 58505-0850


North Dakotadepartment Of Labor
Commissioner
State Capitol Bldg
600 East Blvd Dept 406
Bismark ND 58505

North Strabane Twp Tax Collector
Donald J Proger
Po Box 202
Strabane PA 15363


Northern Safety Co  Inc
Po Box 4250
Utica NY 13504-4250


Northwest Plan Svc Inc
Nwps Treasury
880 Carillon Pkwy
St. Petersburg FL 33716


Nts Mikedon Llc
260 N Sam Houston Pkwy E
Ste 200
Houston TX 77060


Nv5 Llc Fka A-k Environmental Llc
Veronica T Hunter
Jacksonlewis
717 Texas Ave
Ste 1700
Houston TX 77002

Nv5 Llc Fka A-k Environmental Llc
200 South Park Rd
Ste 350
Hollywood FL 33021


Ny State Dept Of Taxation & Finance
Po Box 22094
Albany NY 12201-2094

Nys Unemployment Insurance
Dept Of Labor Unemployment Insurence
Po Box 4303
Binghamton NY 13902-4303


Occupational Safety And
Health Administration
Jfk Federal Bldg
25 New Sudbury St Rm E340
Boston MA 02203


Occupational Safety And
Health Administration
201 Varick St
Rm 670
New York NY 10014


Occupational Safety And
Health Administration
The Curtis Ctr Ste 740 West
170 S Independence Mall West
Philadelphia PA 19106-3309


Occupational Safety And
Health Administration
Sam Nunn Atlanta Federal Ctr
61 Forsyth St Sw Rm 6t50
Atlanta GA 30303


Occupational Safety And
Health Administration
John C Kluczynski Federal Bldg
230 South Dearborn St Rm 3244
Chicago IL 60604


Occupational Safety And
Health Administration
A Maceo Smith Federal Bldg
525 Griffin St Ste 602
Dallas TX 75202

Occupational Safety And
Health Administration
Two Pershing Square Bldg
2300 Main St Ste 1010
Kansas City MO 64108-2416


Occupational Safety And
Health Administration
Cesar Chavez Memorial Bldg
1244 Speer Blvd Ste 551
Denver CO 80204


Occupational Safety And
Health Administration
San Francisco Federal Bldg
90 7th St Ste 2650
San Francisco CA 94103


Occupational Safety And
Health Administration
Fifth & Yesler Tower
300 Fifth Ave Ste 1280
Seattle WA 98104


Off Of The State Treasurer South Dakota
Unclaimed Property Division
500 E Capitol Ave
Pierre SD 57501-5070


Office Of The Attorney General
Consumer Protection Division
501 Washington Ave
Po Box 300152 Montgomery Al 36130
Montgomery AL 36104


Office Of The Attorney General
Consumer Protection Division
323 Ctr St
Ste 200
Little Rock AR 72201

Office Of The Attorney General
Consumer Protection And Advocacy Section
2005 N Central Ave
Phoenix AZ 65004-1592


Office Of The Attorney General
Consumer Protection Division
Thomas Stevens Director
Carvel State Office Bldg
820 North French St
Wilmington DE 19801

Office Of The Attorney General
Consumer Protection Division
1305 East Walnust St 2nd Fl
Hoover Bldg
Des Moines IA 50319


Office Of The Attorney General
Consumer Protection Division
302 W Washington St
5th Fl
Indianapolis IN 46204


Office Of The Attorney General
Consumer Protection Division
120 Sw 10th
2nd Fl
Topeka KS 66612-1597


Office Of The Attorney General
Office Of Consumer Protection
1024 Capital Ctr Dr
Ste 200
Frankfort KY 40601


Office Of The Attorney General
Consumer Protection Section
Po Box 94005
Baton Rouge LA 70804-9005

Office Of The Attorney General
Consumer Protection Division
200 Saint Paul Pl
16th Fl
Baltimore MD 21202-2021


Office Of The Attorney General
Consumer Protection Division
6 State House Station
Augusta ME 04333


Office Of The Attorney General
Consumer Protection Division
9001 Mail Service Ctr
Raleigh NC 27699-9001


Office Of The Attorney General
Consumer Protection And Antitrust Bureau
600 E Blvd Ave
Dpet 125
Bismark ND 58505


Office Of The Attorney General
Dept Of Justice
Consumer Protection Division
2115 State Capitol
Po Box 98920
Lincoln NE 68509

Office Of The Attorney General
Consumer Affairs
1302 E Hwy 14
Ste 356
Pierre SD 57501-8503


Office Of The Attorney General
Consumer Protection Division
812 Quarrier St 6th Fl
Po Box 1789
Charleston WV 25326-1789

Office Of The Attorney General
Consumer Protection Unit
123 Capitol
200 W 24th St
Cheyenne WY 82002


Office Of The Attorney General Texas
Child Support Division
Central File Maintenance
Po Box 12048
Austin, TX 78711-2048


Office Systems Of Texas
Po Box 17299
Clearwater FL 33762-0299


Ohio Air Quality Development Authority
50 W Broad St
Ste 1718
Columbus OH 43215


Ohio Attorney General
David Anthony Yost
State Office Tower
30 E Broad St 14th Fl
Columbus OH 43431


Ohio Banits Baseball
1716 Lake Rd
Medway OH 45341


Ohio Child Support Payment Central
Po Box 182394
Columbus OH 43218

Ohio Dept Of Commerce
Director
77 South High St 23rd Fl
Columbus OH 43215-6123


Ohio Dept Of Commerce
Division Of Unclaimed Funds
77 South High St
20th Fl
Columbus OH 43215-6108


Ohio Dept Of Natural Resources
2045 Morse Rd
Bldg D
Columbus OH 43229-6693


Ohio Dept Of Taxation
Po Box 530
Columbus OH 43216-0530


Ohio Dept Of Taxation
Sales And Use Tax
4485 Northland Ridge Blvd
Columbus OH 43229


Ohio Environmental Protection Agency
Office Of The Director
50 West Town St Ste 700
Columbus OH 43215


Ohio Treasurer Of State
Po Box 182101
Columbus OH 43218-2101

```
Oklahoma Athletics Software
5229 Nw 5th St
Oklahoma City OK 73127
```

```
Oklahoma Attorney General
Gentner Drummond
313 Ne 21st St
Oklahoma City OK 73105
```

```
Oklahoma Attorney General
Consumer Protection Unit
313 Ne 21st St
Oklahoma City OK 73105
```

```
Oklahoma Child Support Svc
Po Box 268809
Oklahoma City OK 73126
```

```
Oklahoma Conservation Commission
2800 N Lincoln Blvd
Ste 160
Oklahoma City OK 73105
```

```
Oklahoma Dept Of Environmental Quality
707 N Robinson
Po Box 1677
Oklahoma City OK 73101-1677
```

```
Oklahoma Dept Of Labor
Commissioner
3017 N Stiles
Ste 100
Oklahoma City OK 73105
```

Oklahoma Employment Security Commission
Po Box 52003
Oklahoma City OK 73152-2003


Oklahoma State Treasurer
Unclaimed Property Division
2401 Nw 23rd St
Ste 42
Oklahoma City OK 73107


Oklahoma Tax Commission
2501 Lincoln Blvd
Oklahoma City OK 73194


Oklahoma Tax Commission
Po Box 26860
Oklahoma City OK 73126-0860


Oklahoma Tax Commission
Franchise Tax
Po Box 26850
Oklahoma City OK 73126-0850


Oklahoma Tax Commission
Box 26940
Oklahoma City OK 73126-0940


Oklahoma Tax Division
Sales And Use Tax
2501 North Lincoln Blvd
Connors Bldg Capitol Complex
Oklahoma City OK 73194

Old Lycoming Twp
Lst
1951 Green Ave
Williamsport PA 17701


Old School Bagels Cafe
775 W Covell Rd
Edmond OK 73003


Oncall Svc And Rentals
1923 S 44th W Ave
Tulsa OK 74107


Oneok Inc
100 West Fifth St
Tulsa OK 74103


Oneok Partners
100 W Fifth St
Mail Drop 16-3
Tulsa OK 74103


Onshore Quality Control Specialists Llc
Joseph Sokolowski
Fredrikson And Byron Pa
200 South Sixth St
Ste 4000
Minneapolis MN 55402

Onshore Quality Control Specialists Llc
Andrew Dressel
Dressel/malikschmitt Llp
11 East Cliff St
Ground Floor Ste
Somerville NJ 08876

Onshore Quality Control Specialists Llc
111 Congress Ave
Ste 900
Austin TX 78401-4043


Onshore Quality Control Specialists Llc
Eric C Wood
Brown Fox Pllc
6303 Cowboys Ways
Ste 450
Frisco TX 75225


Onshore Quality Control Specialists Llc
Margaret Sine And William Hoch Iii
Crowe And Dunlevy-okc
324 N Robinson Ave
Ste 100
Oklahoma City OK 73102


Onyx Svc Inc
22971 Keith Dr
New Caney TX 77357


Oqsg
Smith System Pinion Llc
Po Box 69157
Baltmore MD 21264-9157


Oregon Attorney General
Ellen F Rosenblum
Oregon Department Of Justice
1162 Ct St Ne
Salem OR 97301-4096


Oregon Bureau Of Labor And Industries
Commissioner
800 Ne Oregon St
Ste 1045
Portland, OR 97232

Oregon Dept Of Environmental Quality
811 Sw 6th Ave
Portland OR 97204-1390


Oregon Dept Of Fish And Wildlife
4034 Fairview Industrial Dr Se
Salem OR 97302


Oregon Dept Of Justice
Consumer Protection
1162 Ct St Ne
Salem OR 97301-4096


Oregon Dept Of Revenue
955 Ctr St Ne
Salem OR 97310


Oregon Dept Of Revenue
Sales And Use Tax
955 Ctr St Ne
Salem OR 97301-2555


Oregon Dept Of Revenue
Po Box 14780
Salem OR 97309-0469


Oregon Dept Of State Lands
Unclaimed Property Section
775 Sunner St Ne
Ste 100
Salem OR 97301-1279

Oregon Occupational Safety And
Health Division Oregon Osha
Salem Central Office
Po Box 14480
350 Winter St Ne 3rd Fl
Salem OR 97309-0405


Our Gang Properties Llc
Po Box 658
Cleveland OK 74020



Owl Rock Capital Corp
As Collateral Agent
245 Pk Ave
41st Floor
New York NY 10167


Owl Rock Capital Corp
As Admin & Collateral Agent, Lender
399 Park Avenue
38th Floor
New York NY 10022


Pa Dept Of Revenue
Bureau Of Corporation Taxes
Po Box 280425
Harrisburg PA 17128-2005



Pa Uc Fund
Po Box 68568
Harrisburg PA 17106-8568



Palmer Auto
108 E Caddo St
Cleveland OK 74020

Patrick Bartels
370690 East Old Hwy 64
Cleveland OK 74020


Pawnee Co Junior Livestock Sh
Sandy Garrett
6216 Cr 5320
Ralston OK 74650


Pawnee County Rwd #1
1061 N Peninsula Dr East
Cleveland OK 74020


Pawnee County Sheriff
500 Harrison St
Pawnee OK 74058


Pawnee County Treasurer
Carrie Tatum
500 Harrison St Room 200
Pawnee OK 74058


Pawnee County Treasurer Carrie Tatum
Carrie Tatum
500 Harrison St Room 200
Pawnee OK 74058


Pawnee Fire Dept
510 Illinois St
Pawnee OK 74058

Pawnee Osage Casa
100 W Main St
Pawhuska OK 74056


Pembina County Memorial Hospit
301 Mountain St E
Cavalier ND 58220


Pennsylvania Attorney General
Michelle Henry
1600 Strawberry Square
16th Fl
Harrisburg PA 17120


Pennsylvania Attorney General
Bureau Of Consumer Protection
16 Fl Strawberry Square
Harrisburg PA 17120


Pennsylvania Dep Of Revenue
Order# 2200532
Po Box 280946
Harrisburg PA 17128-0946


Pennsylvania Dept Of
Environmental Protection
Rachel Carson State Office Bldg
400 Market St
Harrisburg PA 17101


Pennsylvania Dept Of Conservation
And Natural Resources
Rachel Carson State Office Bldg
6th Fl
Harrisburg PA 17105-8522

Pennsylvania Dept Of Labor And Industry
Secretary
651 Boas St
Rm 1700
Harrisburg PA 17121


Pennsylvania Dept Of Revenue
11 Strawberry Square
Harrisburg PA 17128


Pennsylvania Dept Of Revenue
Sales And Use Tax
Po Box 280905
Harrisburg PA 17128-0905


Pennsylvania Scdu
Po Box 69112
Harrisburg PA 17106-9112


Pennsylvania State Treasury
Office Of Unclaimed Property
Po Box 1837
Harisburg PA 17105-1383


Percheron Field Svc Llc
320 South View Dr
Ste 400
Bridgeport WV 26330


Percheron Land Svc
320 South View Dr
Ste 400
Bridgeport WV 26330

Percheron Land Svc
1407 Larimer St
Ste 300
Denver CO 80202


Percheron Llc
1904 West Grand Pkwy North
Ste 200
Katy TX 77449


Percheron Professional Svc Llc
1904 West Grand Pkwy North
Ste 200
Katy TX 77449


Percheron Professional Svc Llc
And Percheron Field Svc Llc
Stephanie Carfley And Kandice Hull
Mcnees Wallace And Nurick Llc
570 Lausch Ln Ste 200
Lancaster PA 15219

Perennial Environmental I Llc
13100 Northwest Fwy
Ste 1600
Houston TX 77040


Permian Highway Pipeline Llc
Bruce D Oakley
Hogan Lovells
609 Main St
Ste 4200
Houston TX 77002

Permian Highway Pipeline Llc
1001 Louisiana St
Ste 1000
Houston TX 77002

Phillip Wade Mcmillan
Address On File


Piedmont Natural Gas
4720 Piedmont Row Dr
Charlotte NC 28210


Piedmont Natural Gas
Melissa Huffman
2611 Greengate Dr
Greensboro NC 27404


Piedmont Natural Gas Co Inc
Neal Shah And Tessa L Castner
Frost Brown Todd
301 East Fourth St
Ste 3300
Cincinnati OH 45202

Pipe Liners Club Of Tulsa
321 South Boston Ave
Tulsa OK 74103


Pipeline And Gas Journal
Gulf Publishing Co
Po Box 2608
Houston TX 77252-2608


Pipeline Intelligence Co
Po Box 1099
Missouri City TX 77459

Pipeline Testing Consortium I
Po Box 842566
Kansas City MO 64184-2566


Pipeline Testing Consortium Inc
Po Box 842566
Kansas City MO 64184-2566


Pitney Bowes Global Financial
Po Box 981022
Boston MA 02298-1022


Pitney Bowes Inc
3001 Summer St
Stamford CT 06905


Pittsylvania County Treasurer
11 Bank St
Chatham VA 24531


Pk Safety Supply
1829 Clement Ave
Ste 210
Alameda CA 94501


Plains Marketing Lp
333 Clay St
Ste 1600
Houston TX 77002

Platz Electric Co Llc
7908 Sandra Dr
Newaygo MI 49337


Plug Power Inc
Po Box 17
Hooksett NH 03106


Polk Co Tractor Supply
4025 Hwy 190 West
Livingston TX 77351


Porta John Of Tulsa
Po Box 580722
Tulsa OK 74158


Porter Twp Tax Collector
24 Pine Creek Ave
Jersy Shore PA 17740


Precision Pipeline Llc
3314 56th St
Eau Claire WI 54703


Precision Pipeline Llc
Nancy Winschel And Annabelle Larone
Dickie Mccamey And Chilcote
Two Ppg Pl
Ste 400
Pittsburgh PA 15222

Priority Recovery Law Plc
300 Rodd St
Midland MI 48640


Project Graduation 2019
Po Box 836
Cleveland OK 74020


Promo Man
9024 S Maplewood Ave
Tulsa OK 74137


Prvff
3821 Cribbon Ave
Cheyenne WY 82001


Puget Sound Energy
Po Box 97034
Est-07e
Bellevue WA 98009


Purchase Power
Po Box 371874
Pittsburgh PA 15250-7874


Quality Integrated Svc Inc
2309 N Lelia St
Guymon OK 73942

Quality Integrated Svc Inc
Kristin Simpsen And Tony Puckett
Mcafee And Taft
211 N Robinson Ave
10th Fl
Oklahoma City OK 73102


Quality Integrated Svc Inc
William R Stukenberg
Porter Hedges Llp
1000 Main St 36th Fl
Houston TX 77002


Quanta
Jeffrey C Hendrickson
Pierce Couch Hendrickson
Po Box 26350
Oklahoma City OK 73126


Quanta Energy Svc Llc
2800 Post Oak Blvd
Ste 2600
Houston TX 77056


Rachel Mcdonald
Address On File


Railroad Commission Of Texas
Po Box 12967
Austin TX 78711-2967


Ralph's Packing Co
Po Box 249
Perkins OK 74059

Randall Byers
Address On File


Randall Wantland
Address On File


Randy Byers
370690 East Old Hwy 64
Cleveland OK 74020


Rapid Urgent Care Inc
1111 N Causeway Blvd
Mandeville LA 70471


Rattlesnake Baseball
Po Box 229
Cleveland OK 74020


Receiver Of Taxes
894 Diamond Park
Meadville PA 16335


Red Dirt Network And Radio Llc
1804 Gebron Dr
Edmond OK 73003

Red Dirt Soap Co
Rt 1 Box 159
Delaware OK 74027


Reed Smith Llp
Po Box 844487
Dallas TX 75284-4487


Regus Management Group Llc
15305 Dallas Pkwy
Ste 1200
Addison TX 75001


Reliastar Life Insurance Co
20 Washington Ave South
Minneapolis MN 55401


Rhode Island Attorney General
Peter F Neronha
150 S Main St
Providence RI 02903


Rhode Island Dept Of
Environmental Management
235 Promenade St
Providence RI 02908-5767


Rhode Island Dept Of Labor And Training
Director
1511 Pontiac Ave
Cranston RI 02920

Rhode Island Division Of Taxation
One Capitol Hill
1st Fl
Providence RI 02908


Rhode Island Division Taxation
Division Of Taxtion Employer Tax Section
One Capitol Hill Ste 36
Providence RI 02908-5879


Rhode Island Treasury Office
Unclaimed Property Division
State House
Room102
Providence RI 02903


Rhodes Hieronymus Jones Tucker
Two West Second St 10th Floor
Tulsa OK 74103


Rigup Inc Fka Onshore Quality Control
Kelsey A Magee Williams
111 Congress Ave
Ste 1300
Austin TX 78704


Rigup Inc Fka Onshore Quality Control
5401 Musket Ridge
Austin TX 78759


Rimrock Telecom Svc
Po Box 1136
Pleasant Grove UT 84062

Rki Transportation And Business
208 N Main St
Loyal WI 54446


Roaring Fork Midstream Llc
1125 17th St
Ste 650
Denver CO 80202


Robert Taylor
Address On File


Roberts Environmental
1648 Basin Rd
Mannford OK 74044


Robinson Glass Of Tulsa
7240 E 46th St
Tulsa OK 74145-5943


Rooney Engineering Inc
7700 East Arapahoe Rd
Ste 220
Centennial CO 80112


Rooney Engineering Inc
Dba Tetra Tech Rooney
Samuel H Simon
Houston Harbaught Pc
Three Gtwy Ctr
Pittsburgh PA 15222-1005

Ross Brittain And Schonberg Co
6480 Rockside Woods Blvd
Ste 350
Cleveland OH 44131-224


Rsm Us Llp
5155 Paysphere Cir
Chicago IL 60674


Sadie Schenck
Address On File


Safety Council Of Texas City
3300 Fm1765
Texas City TX 77590


Samson Exploration
110 W 7th St
Ste 2000
Tulsa OK 74119


Sanford Health Occupational Me
Business Office
2603 East Broadway Ave
Bismarck ND 58501-5107


Sarah Mcgrew
Address On File

Sarah Tinnie
Address On File



Satellite Shelters Inc Hous
2530 Xenium Ln
Ste 150
Minneapolis MN 55441



Sb Law Pllc
200 Massachusetts Ave Nw
7th Floor
Washington DC 20001



Sb Law Pllc
660 North Capitol St Nw #7
Washington DC 20001



Sc Dept Of Revenue
Levy Payments L0004072486
Po Box 125
Columbia SC 29214-0215



Sc Dept Of Revenue
L0013271247
Po Box 2535
Columbia SC 29202-2535



Sc Dept Of Revenue
Corporation Voucher
Po Box 100153
Columbia SC 29202

Sc Dept Of Revenue
Levy Payments
Po Box 125
L0004072486
Columbia SC 29214-0215


Scdew
Po Box 995
Columbia SC 29202



Schatz Window Washing
4805 E Kara Dr
Stillwater OK 74074



Scis
File 57272
Los Angeles CA 90074-7272



Sctc
Po Box 2759
Texas City TX 77592-2759



Secretary Of State Ga
Po Box 23038
Columbus GA 31902-3038



Secretary Of State Jesse White
Dept Of Business Svc
501 S 2nd St
Springfield IL 62756-5510

```
Secretary Of State Mn
60 Empire Drive
Ste 100
St Paul MN 55103



Secretary Of State Nc
Po Box 29525
Raleigh NC 27626-0525



Secretary Of State Nd
Po Box 5513
Bismarck ND 58506-5513



Secretary Of State Ne
Po Box 94608
Lincoln NE 68509-4608



Secretary Of State Ok
2300 N Lincoln Blvd
Room 101
Oklahoma City OK 73105-4897



Securities And Exchange Commmission
Office Of The Chairman
100 F St Ne
Washington DC 20549



Securities And Exchange Commmission
Ft Worth Reg Office
801 Cherry St Unit 18
Ste 1900
Fort Worth TX 76102
```

Sedgwick
Po Box 305043
Nashville TN 37230-5043


Semco Energy
1411 Third St Ste A
Port Huron MI 48060


Sempra Utilities
1999 W 190th St
Torrance CA 90504


Serenity Thompson
Address On File


Seres Smith Consulting Llc
11418 S Kingston Ave
Tulsa OK 74137


Servicemaster By Sma
9415 Northland Dr
Stanwood MI 49346


Servicemaster Of Flint Inc
Po Box 450
Flushing MI 48433-0450

Sharlie Jackson
Address On File


Sheehy Ware And Pappas Pc
909 Fannin St
Ste 2500
Houston TX 77010-1008


Shek Law Offices
803 N Michigan Ave
Saginaw MI 48602


Shelly Alexander
Address On File


Shelton Svc Inc
Randy L Fairless
Johanson And Fairless
1456 First Colony Blvd
Sugar Land TX 77479


Shirley Twp Tc
14386 Carl St
Mt Union PA 17066


Shred-it
Stericycle Inc
28883 Network Pl
Chicago IL 60673-1288

Silas Robertson
Address On File


Simpson Thacher And Bartlett Llp
Po Box 29008
New York NY 10087-9008


Smartsheet Inc
500 108th Ave Ne
Ste 200
Bellevue WA 98004


Smith Law Firm
550 Westcott
Ste 250
Houston TX 77007-4060


Smith Township Tax Collector
Po Box 392
1 Biscayne Dr
Slovan PA 15078


Smith Township Tax Collector
Po Box 392
Slovan PA 15078


Sos Of Alabama
Wes Allen
Po Box 5616
Montgomery AL 36103-5616

Sos Of Arizona
Adrian Fontes
Office Of The Secretary Of State
1700 W Washington St
F17
Phoenix AZ 85007-2888


Sos Of Arkansas
John Thurston
State Capitol
500 Woodlane Ave
Ste 256
Little Rock AR 72201


Sos Of Colorado
Jena Griswold
Colorado Dept Of State
1700 Broadway
Ste 200
Denver CO 80290


Sos Of Connecticut
Stephanie Thomas
30 Trinity St
Hartford CT 06106


Sos Of Delaware
Jeffrey W Bullock
401 Federal St
Ste 3
Dover DE 19901


Sos Of Florida
Cord Byrd
Ra Gray Bldg
500 South Bronough St
Tallahassee FL 32399-0250


Sos Of Georgia
Brad Raffensperger
214 State Capitol
Atlanta GA 30334

Sos Of Idaho
Phil Mcgrane
700 West Jefferson St Rm E205
Po Box 83720
Boise ID 83720-0080


Sos Of Illinois
Alexi Giannoulias
213 State Capitol
Springfield IL 62756


Sos Of Indiana
Diego Morales
200 W Washington St
Rm 201
Indianapolis IN 46204


Sos Of Iowa
Paul D Pate
First Fl Lucas Bldg
321 E 12th St
Des Moines IA 50319


Sos Of Kansas
Scott Schwab
Memorial Hall 1st Fl
120 Sw 10th Ave
Topeka KS 66612-1594


Sos Of Kentucky
Michael Adams
Office Of The Kentucy Secretary Of State
700 Capital Ave Ste 152
Frankfort KY 40601


Sos Of Louisiana
R Kyle Ardoin
8585 Archives Ave
Baton Rouge LA 70809

Sos Of Maine
Shenna Bellows
148 State House Station
Augusta ME 04333-0148


Sos Of Maryland
John C Wobensmith
Fred L Wineland Bldg
16 Francis St
Annapolis MD 21401


Sos Of Massachusetts
William Francis Galvin
One Ashburton Pl
Rm 1611
Boston MA 02108-1512


Sos Of Michigan
Jocelyn Benson
Michigan Department Of State
Lansing MI 48919


Sos Of Minnesota
Steve Simon
Office Of The Secretary Of State
Retirement Systems Of Minnesota Bldg
60 Empire Dr Ste 100
St. Paul MN 55103

Sos Of Mississippi
Michael D Watson Jr
401 Mississippi St
Jackson MS 39201


Sos Of Missouri
John R Ashcroft
600 West Main St
Jefferson City MO 65101

```
Sos Of Montana
Christi Jacobsen
Montana Capitol Bldg Rm 260
Po Box 202801
Helena MT 59620-2801


Sos Of Nebraska
Robert Bevnen
Po Box 94608
Lincoln NE 68509-4608


Sos Of Nevada
Francisco V Aguilar
Nevada State Capitol Bldg
101 N Carson St Ste 3
Carson City NV 89701


Sos Of New Jersey
Tahesha Way Esq
225 W State St
Po Box 001
Trenton NJ 08625-0300


Sos Of New Mexico
Maggie Toulouse Oliver
New Mexico State Capitol Annex North
325 Don Gaspar Ste 300
Santa Fe NM 87501


Sos Of North Carolina
Elaine F Marshall
2 South Salisbury St
Po Box 29622
Raleigh NC 27626-0622


Sos Of North Dakota
Michael Howe
600 E Blvd Ave
Dept 108 1st Fl
Bismarck ND 58505-0500
```

Sos Of Ohio
Frank Larose
180 East Broad St
16th Fl
Columbus OH 43215


Sos Of Oklahoma
Brian Bingman
Oklahoma State Capitol Bldg
2300 N Lincoln Blvd
Ste 122
Oklahoma City OK 73105-4897


Sos Of Oregon
Shemia Fagan
900 Ct St Ne
Captial Rm 136
Salem OR 97310-0722


Sos Of Pennsylvania
Al Schmidt
302 North Office Bldg
Harrisburg PA 17120


Sos Of Rhode Island
Gregg M Amore
82 Smith St
State House Rm 217
Providence RI 02903


Sos Of South Carolina
Mark Hammond
Edgar Brown Bldg
1205 Pendelton St Ste 525
Columbia SC 29201


Sos Of South Dakota
Monae L Johnson
Capitol Bldg
500 E Capitol Ave Ste 204
Pierre SD 57501-5070

```
Sos Of Tennessee
Tre Hargett
312 Rosa L Parks Ave
8th Fl Snodgrass Tower
Nashville TN 37243-1102


Sos Of Texas
Jane Nelson
James E Rudder Buuilding
1019 Brazos
Austin TX 78701


Sos Of Utah
Deidre Henderson
Lt Govevernor
350 North State St Ste 220
Po Box 142325
Salt Lake City UT 84114-2325


Sos Of Virginia
Kay Coles James
Po Box 1475
Richmond VA 23218


Sos Of Washington
Steve Hobbs
Legislateive Bldg
Po Box 40220
Olympia WA 98504-0220


Sos Of West Virginia
Mac Warner
Bldg 1 Ste 157k
1900 Kanawha Blvd East
Charleston WV 25305-0770


Sos Of Wisconsin
Doug J Lafollette
Po Box 7848
Madison WI 53707-7848
```

Sos Of Wyoming
Chuch Gray
Secretary Of State's Office
2020 Carey Ave
Ste 600
Cheyenne WY 82002-0020

South Carolina Attorney General
Alan Wilson
Rembert C Dennis Office Bldg
1000 Assembly St Rm 519
Columbia SC 29211-1549

South Carolina Dept Of Consumer Affairs
3600 Forest Dr Ste 300
Po Box 5757
Columbia SC 29250-5757

South Carolina Dept Of Health
And Environmental Control
2600 Bull St
Columbia SC 29201

South Carolina Dept Of Labor
Licensing And Regulations
Director
Synergy Business Pk Kingstree Bldg
110 Centerview Dr
Columbia SC 29210

South Carolina Dept Of Labor
Licensing And Regulation
Divi Of Occupational Safety And Health
121 Executive Ctr Dr Ste 230
Po Box 11329
Columbia SC 29211-1329

South Carolina Dept Of Natural Resources
Rambert C Dennis Bldg
1000 Assembly St
Columbia SC 29201

South Carolina Dept Of Revenue
301 Gervais St
Po Box 125
Columbia SC 29201


South Carolina Dept Of Revenue
Sales And Use Tax
300a Outlet Pointe Blvd
Ste 401
Columbia SC 29210


South Carolina State Treasurer
Unclaimed Property Division
Po Box 11778
Columbia SC 29211


South Dakota Attorney General
Marty Jackley
1302 East Highway 14
Ste 1
Pierre SD 57501-8501


South Dakota Dept Of Environment
And Natural Resources
Joe Foss Bldg Pmb 2020
523 E Capital
Pierre SD 57501


South Dakota Dept Of Labor
Secretary
700 Governors Dr
Pierre SD 57501


South Dakota Dept Of Labor
Unemployment Insurance Division
420 S Roosevelt St
Po Box 4730
Aberdeen SD 57402-4730

South Dakota Dept Of Revenue
And Regulation
445 E Capitol Ave
Pierre SD 57501


South Dakota Dept Of Revenue
Sales And Use Tax
445 East Capitol Ave
Pierre SD 57501-3185


South Dakota Dept Of Revenue
Remittance Center
Po Box 5055
Sioux Falls SD 57117-5055


South Fork Boro Tax Collector
Po Box 121
South Fork PA 15956


Southern Cathodic Protection C
780 Johnson Ferry Rd Ne
Ste 225
Atlanta GA 30342


Southern Cathodic Protection Co
780 Johnson Ferry Rd
Ste 225
Atlanta GA 30342


Southern Gas Association
3030 Lbj Fwy
Ste 1500
Dallas TX 75234

```
Southern Star Central Gas Pipeline
4700 State Route 56
Owensboro KY 42301



Southern Star Central Gas Pipeline Inc
4700 Hwy 56
Po Box 20010
Owensboro KY 42301



Southern Star Central Gas Pipeline Inc
4700 Hwy 56
Owensboro KY 42301



Southern Star Central Gas Pipeline Inc
Jennifer Bame And Kyle Johnson
Frost Brown Todd Llc Louisville
400 W Market St
32nd Floor
Louisville KY 40202-3363


Southern Ute Indian Tribe
379 Ouray Dr
Ignacio CO 81137



Spectra Energy Svc Llc
5400 Westheimer Ct
Houston TX 77056



St John Urgent Care Clinics Inc
Po Box 13293
Belfast ME 04915-4023
```

Stae Of Rhode Island
Dept Of Labor And Training
Division Of Workers' Compensation
1511 Pontiac Ave Bldg 711 1st Fl
Po Box 20190
Cranston RI 02920-0942


Standley Systems
Po Box 460
Chickasha OK 73023



Standley Systems
528 W Iowa Ave
Chickasha OK 73018



Stanly County Tax Collector
201 S 2nd St
Albemarle NC 28001



Staples Credit Plan
Dept 51   7862211686
Po Box 78004
Phoenix AZ 85062-8004



Starr Indemnity And Liability Co
Legal Dept
399 Park Ave Fl 2
New York NY 10022



Starr Indemnity And Liability Co
Legal Dept
399 Park Ave Fl
New York NY 10022

Stat Testing Llc
9235 N Hwy 146
Baytown TX 77523


State Of Alabama
Alabama Dept Of Industrial Relations
649 Monroe St
Montgomery AL 36131-0099


State Of Alabama
Dept Of Labor
Workers' Compensation Division
649 Monroe St
Montgomery AL 36131


State Of Arizona
Dept Of Economic Security
Unemployment Tax
Po Box 52027
Phoenix AZ 85072-2027


State Of Arizona
Industrial Commission Of Arizona
Worker' Compensation Division
800 West Washington St
Phoenix AZ 85007


State Of Arkansas
Dept Of Workforce Svc
Two Capitol Mall
Little Rock AR 72201


State Of Arkansas
Workers' Compensation Commission
324 Spring St
Po Box 950
Little Rock AR 72203-0950

State Of Arkansas
Po Box 919
Little Rock AR 72203-0919


State Of California Emp Develop Dept
Po Box 826276
Sacramento CA 94230-6276


State Of California Franchise Tax Board
Po Box 942857
Sacramento CA 94257-0511


State Of Colorado
Co Unemployment Insurance Operations
Dept Of Labor And Employment
Po Box 8789
Denver CO 80201-8789


State Of Colorado
Dept Of Labor And Employment
Division Of Workers' Compensation
633 17th St Ste 400
Denver CO 80202-3660


State Of Connecticut
Connecticut Dept Of Labor
200 Folly Brook Blvd
Wethersfield CT 06109


State Of Connecticut
Workers' Compensation Commission
Capitol Place
21 Oak St
Hartford CT 06106

State Of Connecticut
Sales And Use Tax
25 Sigourney St
Ste 2
Hartford CT 06106


State Of Connecticut
Dept Of Revenue Svc
Po Box 2974
Hartford CT 06104-2974


State Of Connecticut Dept Of Revenue
Services
25 Sigourney St
Ste 2
Hartford CT 06106


State Of Delaware
Office Of Occupational And
Labor Market Information
Delaware Dept Of Labor
19 West Lea Blvd
Wilmington DE 19802


State Of Delaware
Dept Of Labor Div Of Industrial Affairs
Office Of Workers' Compensation
4425 North Market St
Wilmington DE 19802


State Of Delaware Division Of Revenue
Carvel State Office Bldg
820 N French St
Wilmington DE 19801


State Of Florida
Division Of Workers Compensation
Tanner Holloman Division Director
200 East Gaines St
Tallahassee FL 32399-0318

State Of Florida Attorney General
Consumer Protection Division
The Capitol Pl-01
Tallahassee FL 32399-1040


State Of Florida Dept Of Revenue
5050 West Tennessee St
Tallahasse FL 32399-0100


State Of Georgia
Georgia Dept Of Labor
148 Andrew Young Inter Blvd Ste 800
Atlanta GA 30303-1732


State Of Georgia
State Board Of Workers Compensation
270 Peachtree St Nw
Atlanta GA 30303-1299


State Of Georgia Dept Of Revenue
Georgia Tax Center
Po Box 105499
Atlanta GA 30359


State Of Georgia Governor's Office
Consumer Protection Division
2 Martin Luther King Dr
Ste 356
Atlanta GA 30334-9077


State Of Idaho
Idaho Dept Of Labor
317 W Main St
Boise ID 83735-0002

State Of Idaho
Industrial Commission
Workers Compensation
700 South Clearwater Ln
Po Box 83720
Boise ID 83720-0041


State Of Illinois
Workers Compensation Commission
100 W Randolph St
Ste 8-200
Chicago IL 60601


State Of Indiana
Indiana Dept Of Workforce Development
10 North Senate Ave
Rm Se 106
Indianapolis IN 46204-2277


State Of Indiana
Workers' Compensation Board Of Indiana
402 West Washington St
Rm W-196
Indianapolis IN 46204


State Of Iowa
Iowa Workforce Development
1000 East Grand Ave
Des Moines IA 50319-0209


State Of Iowa
Iowa Workforce Development
Division Of Workers' Compensation
1000 East Grand Ave
Des Moines IA 50319-0209


State Of Kansas
Dept Of Labor
401 Sw Topeka Blvd
Topeka KS 66603-3182

State Of Kansas
Dept Of Labor
Division Of Workers Compensation
401 Sw Topeka Blvd Ste 2
Topeka KS 66603-3105


State Of Kentucky
Dept Of Revenue
501 High St?
Frankfort KY 40601


State Of Kentucky
Kentucky Labor Cabinet
Dept Of Workers' Claims
657 Chamberlin Ave
Frankfort KY 40601


State Of Louisiana
Louisiana Workforce Commission
Po Box 94094
Baton Rouge LA 70804


State Of Louisiana
Louisiana Workforce Commission
Office Of Workers' Compensation
1001 North 23rd St
Po Box 94040
Baton Rouge LA 70804-9040

State Of Maine
Office Of The State Treasurer
Attn: Unclaimed Property
39 State House Station
Augusta ME 04333-0039


State Of Maine
Maine Dept Of Labor
Po Box 259
Augusta ME 04332-0259

State Of Maine
Workers' Compensation Board
442 Civil Ctr Dr Ste 100
27 State House Station
Augusta ME 04333-0027


State Of Maine
Sales And Use Tax
24 State House Station
Augusta ME 04333


State Of Maryland
Maryland Dept Of Labor Licensing And
Regulation
1100 North Eutaw St
Rm 414
Baltimore MD 21201-2201

State Of Maryland
Workers' Compensation Commission
10 East Baltimore St 4th Fl
Baltimore MD 21202


State Of Massachusetts
Massachusetts Division Of Employment
And Training
19 Staniford St
Boston MA 02114-2589


State Of Massachusetts
Executive Office Of Labor And
Workforce Development
Dept Of Industrial Accidents
1 Congress St Ste 100
Boston MA 02114-2017


State Of Massachusetts
Sales And Use Tax
100 Cambridge St
Second Fl
Boston MA 02114

State Of Michigan
Michigan Dept Of Licensing And
Regulatory Affairs
3024 W Grand Blvd
Detroit MI 48202-6024


State Of Michigan
Dept Of Licensing And Regulatory Affairs
Workers' Compensation Agency
2501 Woodlake Cir
Okemos MI 48864


State Of Michigan Attorney General
Consumer Protection Division
Po Box 30213
Lansing MI 48909-7713


State Of Michigan Unemployment
Ins Agency
Po Box 33598
Detroit MI 48232-5598


State Of Minnesota
Minnesota Dept Of Revenue
600 North Robert St
St. Paul MN 55146


State Of Minnesota
Dept Of Labor And Industry
Workers' Compensation Division
443 Lafayette Rd North
St. Paul MN 55155


State Of Mississippi
Mississippi Dept Of Employment Security
Po Box 1699
Jackson MS 39215-1699

State Of Mississippi
Workers' Compensation Commission
1428 Lakeland Drive
Po Box 5300
Jackson MS 39296-5300


State Of Mississippi Dept Of Revenue
Sales And Use Tax
500 Clinton Ctr Dr
Clinton MS 39056


State Of Missouri
Division Of Employment Security
Po Box 59
Jefferson City MO 65104-0059


State Of Missouri
Dept Of Labor
Division Of Workers Compensation
Po Box 58
Jefferson City MO 65102-0058


State Of Montana
Montana Unemployment Insurance Division
Po Box 6339
Helena MT 59604-6339


State Of Montana
Dept Of Labor And Industry
Employment Relations Division
1805 Prospect Ave
Po Box 8011
Helena MT 59604-8011


State Of Nebraska
Nebraska Dept Of Labor
Box 94600
State House Station
Lincoln NE 68509-4600

```
State Of Nebraska
Workers' Compensation Court
Po Box 98908
Lincoln NE 68509-8908



State Of Nevada
Nevada Dept Of Employment Training
And Rehabilitation
500 East Third St
Carson City NV 89713-0030


State Of Nevada
Dept Of Business And Industry
Division Of Industrial Relations
400 W King St Ste 400
Carson City NV 89703


State Of New Jersey
New Jersey Dept Of Labor And
Workforce Development
Po Box 947
Trenton NJ 08625-0947


State Of New Jersey
Dept Of Labor And Workforce Development
Division Of Workers' Compensation
Po Box 381
Trenton NJ 08625-0381


State Of New Jersey
Sales And Use Tax
50 Barrack St
Trenton NJ 08695


State Of New Jersey
New Jersey Division Of Taxation
Bankruptcy Section
Po Box 245
Trenton NJ 08695-0245
```

```
State Of New Jersey
New Jersy Division Of Taxation
Revenue Processing Center
Corp Business Tax
Trenton NJ 08646-0257


State Of New Jersey
Division Of Employer Accounts
Po Box 059
Trenton NJ 00866-0059


State Of New Mexico
New Mexico Dept Of Workforce Solutions
Po Box 2281
Albuquerque NM 87103-2281


State Of New Mexico
Workers' Compensation Administration
2410 Centre Ave Se
Po Box 27198
Albuquerque NM 87125-7198


State Of North Carolina
Division Of Employment Security
Dept Of Commerce
Post Office Box 26504
Raleigh NC 27611-6504


State Of North Carolina
Industrial Relations Commission
430 N Salisbury St
Raleigh NC 27603


State Of North Dakota
Job Svc Of North Dakota
Po Box 5507
Bismarck ND 58506-5507
```

State Of North Dakota
Workforce Safety And Insurance
1600 East Century Ave Ste 1
Bismarck ND 58503-0644


State Of Ohio
Ohio Dept Of Job And Family Svc
Po Box 182404
Columbus OH 43218-2404


State Of Ohio
Bureau Of Workers' Compensation
30 West Spring St
Columbus OH 43215-2256


State Of Oklahoma
Workers Compensation Commission
1915 North Stiles Ave
Oklahoma City OK 73105


State Of Oklahoma Dept Of Human Svc
Child Support Enforcement Division
Po Box 53552
Oklahoma City OK 73152-3552


State Of Oregon
Oregon Employment Dept
875 Union St Ne
Rm 107
Salem OR 97311-0030


State Of Oregon
Workers' Compensation Division
350 Winter St Ne
Po Box 14480
Salem OR 97309-0405

State Of Pennsylvania
Pennsylvania Dept Of Labor And Industry
7th And Forster St Rm 915
Harrisburg PA 17121-0001


State Of Pennsylvania
Bureau Of Workers' Compensation
Dept Of Labor And Industry
1171 S Cameron St Rm 324
Harrisburg PA 17104-2501


State Of Rhode Island
Rhode Island Division Of Taxation
One Capitol Hill Ste 36
Providence RI 02908


State Of Rhode Island
Division Of Taxation Sales And Use Tax
One Capitol Hill
Providence RI 02908


State Of South Carolina
Sc Dept Of Employment And Workforce
Contribution Section
Po Box 7103
Columbia SC 29202


State Of South Carolina
Workers Compensation Commission
1333 Main St Ste 500
Po Box 1715
Columbia SC 29202-1715


State Of South Dakota
South Dakota Dept Of Labor
Po Box 4730
Aberdeen SD 57402-4730

State Of South Dakota
Dept Of Labor And Regulation
Division Of Labor And Management
123 W Missouri Ave
Pierre SD 57501-2291


State Of Tennessee
Tennessee Dept Of Labor And
Workforce Development
220 French Landing Dr
Nashville TN 37243


State Of Tennessee
Dept Of Labor And Workforce Development
Division Of Workers' Compensation
220 French Landing Dr
Nashville TN 37243-1002


State Of Texas
Dept Of Insurance
Workers Compensation
7551 Metro Ctr Dr Ste 100
Austin TX 78744-1609


State Of Utah
Utah Dept Of Workforce Svc
Po Box 45288
Salt Lake City UT 84145-0288


State Of Utah
Labor Commission
Division Of Industrial Accidents
160 East 300 South 3rd Fl
Po Box 146610
Salt Lake City UT 84114-6610


State Of Virginia
Virginia Employment Commission
Po Box 1358
Richmond VA 23218-1358

```
State Of Virginia
Workers' Compensation Commission
333 E Franklin St
Richmond, Va 23219 VA 23219
```

```
State Of Washington
Washington Employment Security Dept
Po Box 9046
Olympia WA 98507-9046
```

```
State Of Washington
Dept Of Labor And Industries
Insurance Svc Division
7273 Linderson Way Sw
Tumwater WA 98501-5414
```

```
State Of West Virginia
West Virginia Bureau Of Emp Program
112 California Ave
Charleston WV 25305-0016
```

```
State Of Wisconsin
Dept Of Workforce Developmet
Po Box 7901
Madison WI 53707-7901
```

```
State Of Wyoming
Wyoming Unemployment Tax Division
Po Box 2760
Casper WY 82602-2760
```

```
State Of Wyoming
Dept Of Workforce Svc
Workers' Compensation Division
1510 East Pershing Blvd
Cheyenne WY 82002
```

Stefanie Jolley
Address On File


Strategic Comp
Great American Alliance Ins Co
Administrative Offices
301 E 4th St
Cincinnati OH 45202-4201


Stroz Friedberg Llc
Po Box 975348
Dallas TX 75397-5348


Sun Pipe Line Co Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103


Sun Pipe Line Co Llc
3807 West Chester Pike
Newtown Square PA 19073


Sun Pipe Line Co Llc
525 Friztown Rd
Sinking Spring PA 19608


Sunbelt Rentals
Po Box 409211
Atlanta GA 30384-9211

Sunoco Gp Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103

Sunoco Gp Llc
3807 West Chester Pike
Newtown Square PA 19073

Sunoco Holdings Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103

Sunoco Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103

Sunoco Llc
1735 Market St
Philadelphia PA 19103

Sunoco Llc
3803 West Chester Pike
Philadelphia PA 19103

Sunoco Logistic Partners Gp Llc
3803 West Chester Pike
Newtown Square PA 19073

Sunoco Logistic Partners Gp Llc
3807 West Chester Pike
Newtown Square PA 19073

Sunoco Logistic Partners Gp Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103

Sunoco Logistics
One Fluor Daniel Dr
Bldg A
Sugar Land TX 77478

Sunoco Logistics Partners
Operations Gp Llc
Richard Krumholz
Norton Rose Fulbright Us Llp
2200 Ross Ave Ste 3600
Dallas TX 75201

Sunoco Logistics Partners
Operations Gp Llc
8111 Westchester Dr
Ste 600
Dallas TX 75225

Sunoco Logistics Partners
Operations Gp Llc
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd Ste 1010
Philadelphia PA 19103

Sunoco Logistics Partners
Operations Gp Llc
3807 West Chester Pike
Newtown Square PA 19073

Sunoco Logistics Partners
Operations Gp Llc
3803 West Chester Pike
Newtown Square PA 19073


Sunoco Logistics Partners Operations Lp
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103

Sunoco Logistics Partners Operations Lp
3807 West Chester Pike
Newtown Square PA 19073


Sunoco Logistics Partners Operations Lp
3803 West Chester Pike
Newtown Square PA 19073


Sunoco Lp
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103

Sunoco Lp
251 Little Falls Dr
Wilmington DE 19808


Sunoco Lp
8111 Westchester Dr
Dallas TX 75225

Sunoco Partners Marketing And Terminals
Richard Krumholz
Norton Rose Fulbright Us Llp
2200 Ross Ave
Ste 3600
Dallas TX 75201


Sunoco Partners Marketing And Terminals
1801 Market St
Philadelphia PA 19103



Sunoco Pipeline Lp
Richard Krumholz
Norton Rose Fulbright Us Llp
2200 Ross Ave
Ste 3600
Dallas TX 75201


Sunoco Pipeline Lp
Rodger L Puz
Dickie Mccamey And Chilcote
Two Ppg Pl
Ste 400
Pittsburgh PA 15222-5402


Sunoco Pipeline Lp
1801 Market St Fl 26
Philadelphia PA 19103-1628



Sunoco Pipeline Lp
John Pecci And Shannon Rafsol
Marks O'neill Obrien Doherty Kelly
1617 John K Kennedy Blvd
Ste 1010
Philadelphia PA 19103


Sunoco Pipeline Lp
3803 West Chester Pike
Newtown Square PA 19073

Sunoco Pipeline Lp
1818 Market St
Ste 1500
Philadelphia PA 19103


System One Holdings Llc
Po Box 644722
Pittsburgh PA 15264-4722


Tablerock Land Svc Gc Llc
5105 Dtc Pkwy
Ste 312
Greenwood Village CO 80111


Tablerock Land Svc Gc Llc
And Tablerock Land Svc Llc
Mark Gesk And Kristen Moritz
Gesk Moritz Llc
14 East Main St
Carnegie PA 15106


Tallgrass Energy
370 Van Gordon St
Lakewood CO 80228


Tampa Electric Co
702 N. Franklin St
Tampa FL 33602


Tanya Brumbaugh
Address On File

Tax Collector
Caralene Bowers
24 Pine Creek Ave
Jersey Shore PA 17740


Tax Collector
Diane Figg
314 Porter Ave
Ste A
Scottdale PA 15683


Tax Collector For Orbisonia Borough
Huntingdon County
Bonnie K Rose
692 Ridgley St
Orbisonia PA 17243


Taylor Township
Taylor Twp Tax Collector
Po Box 489
West Pittsburgh PA 15353


Taylor Twp
Taylor Twp Tax Collector
Po Box 489
West Pittsburgh PA 15353


Telessa Hulvey
Address On File


Tennessee Attorney General
Jonathan Skrmetti
Po Box 20207
Nashville TN 37202-0207

```
Tennessee Attorney General
Consumer Protection
500 James Robertson Pkwy
5th Fl
Nashville TN 37243-0600


Tennessee Dept Of Environment And
Conservation
Bob Martineau
312 Rosa L Parks Ave
Nashville TN 37243


Tennessee Dept Of Labor
Commissioner
220 French Landing Dr
Nashville TN 37243


Tennessee Dept Of Labor
And Workforce Dev Reprt Audit
Po Box 101
Nashville TN 37202-0101


Tennessee Dept Of Revenue
Andrew Jackson Bldg
500 Deadrick St
Nashville TN 37242


Tennessee Dept Of Revenue
Sales And Use Tax
500 Deaderick St
Nashville TN 37242


Tennessee Dept Of Revenue
Andrew Jackson State Office Building
500 Deaderick St
Nashville TN 37242
```

Tennessee Dept Of Treasury
Unclaimed Property Division
502 Deaderick St
Nashville TN 37243-0203


Tennessee Occupational And Safety And
Health Administration Tosha
220 French Landing Dr
Nashville TN 37243-1002


Tennessee Secretary Of State
312 Rosa L Parks Ave
6th Floor
Nashville TN 37243-1102


Tetra Tech Rooney
7700 East Arapahoe Rd
Ste 220
Centennial CO 80112


Texas Attorney General
Ken Paxton
300 W 15th St
Austin TX 78701


Texas Attorney General
Consumer Protection
300 W 15th St
9th Fl
Austin TX 78711-2548


Texas Child Support Sdu
Po Box 659791
San Antonio TX 78265-9791

Texas Comptroller
Po Box 13528
Capitol Station
Austin TX 78711-3528


Texas Comptroller Of Public Accounts
Po Box 13528 Capitol Station
Austin TX 78711-3528


Texas Comptroller Of Public Accounts
Unclaimed Property Claims Section
Po Box 12046
Austin TX 78711-2046


Texas Comptroller Of Public Accounts
Sales And Use Tax
Po Box 13528 Capitol Station
Austin TX 78711-3528


Texas Mutual Insurance Co
Loren R Smith
Kelly Smith And Schmidt Pc
12621 Featherwood Dr
Ste 150
Houston TX 77034

Texas Workforce Commission
Executive Director
101 East 15th St
Rm 651
Austin TX 78778-0001


Texas Workforce Commission
Po Box 149037
Austin TX 78714-9037

Texian Group Inc
Joseph Breymeier And Kelly Trewella
Naulty Scaricamazza And Mcdevitt
1617 John K Kennedy Blvd
Ste 750
Philadelphia PA 19103


The Carpenters House Church
Po Box 72
Holly MI 48442



The Cleveland American
Po Box 68
Cleveland OK 74020



The Clifford Law Firm Pllc
712 Main St
Ste 900
Houston TX 77002



The Ingaa Foundation Inc
25 Massachusetts Nw
Ste 500n
Washington DC 20001



The Learning Outreach Center
7427 Cyress St
West Monroe LA 71291



The Major Championship Llc
Po Box 771103
Houston TX 77215-1103

The Pipeliners Association Of Houston
Educational Fund
Po Box 459
Houston TX 77001


The Sourcing Group Llc
Po Box 6568
Carol Stream IL 60197-6568


The Williams Companies Inc
Lori Winland And Samuel Fulkerson
Ogletree Deakins Nash Smoak And Stewart
621 N Robinson Ave
Ste 400
Oklahoma City OK 73103

The Williams Companies Inc
Jennifer Betts
Ogletree Deakins Nash Smoak And Stewart
One Ppg Pl
Ste 1900
Pittsburgh PA 15222

The Williams Companies Inc
One Williams Center
Tulsa OK 74172


The Williams Companies Inc
Sam Fulkerson
Ogletree Deakins
621 N Robinson Ave
Ste 400
Oklahoma City OK 73102


Thomco Electric Llc
1121 N Peninsula Dr E
Cleveland OK 74020

```
Thompson Coburn Llp
Po Box 18379m
St.louis MO 63195
```

```
Thompson Coburn Llp
One Us Bank Plaza
St Louis MO 63101
```

```
Tidal Tank Inc
Krizia A Martinez And Larry Warren
Naman Howell Smith And Lee Pllc
10001 Reunion Pl
Ste 600
San Antonio TX 78216
```

```
Tidal Tank Inc
Larry Warren
Naman Howell Smith And Lee Pllc
10001 Reunion Pl
Ste 600
San Antonio TX 78216
```

```
Tidewater Winery
Po Box 646
Drumright OK 74030
```

```
Tiffany Pressler
Address On File
```

```
Timothy Turner
Address On File
```

Tn Dept Of Labor And Workforce Dev
Employer Accounts Operations
Po Box 101
Nashville TN 37202-0101


Toby Norton
Address On File



Tommy Shiflett
Address On File



Town Of Sawmills
4076 Us Hwy 321a
Sawmills NC 28630



Transform
Po Box 6568
Carol Stream IL 60197-6568



Treasurer City Of Pittsburgh
City Treasurer Ls-1 Tax
414 Grant St
Pittsburgh PA 12519-2476



Treasurer City Of Pittsburgh
City Treasurer Ls 1 Tax
414 Grant St
Pittsburgh PA 15219

Treasurer Of Virginia
Division Of Child Support Enforcement
Po Box 570
Richmond VA 23218-0570


Treasurer State Of Iowa
Po Box 10466
Des Moines IA 50306-0468


Treasurer State Of Iowa
Capitol Building
Des Moines IA 50319


Triton Industrial Svc Llc
Willie B Daw Iii And Zainab Tarique
Daw And Ray Llp
5718 Westheimer Rd
Ste 1400
Houston TX 77057

Triton Industries Llc
Willie B Daw Iii And Zainab Tarique
Daw And Ray Llp
5718 Westheimer Rd
Ste 1400
Houston TX 77057


Tulsa Dillers
Address On File


Tx Commission Of Environmental Quality
Po Box 13087
Mail Code - Tceq
Austin TX 78711-3087

Tyler Welden
Address On File

Ugi Energy Svc Inc
1 Meridian Blvd
Ste 2c01
Wyomissing PA 19610

Ugi Energy Svc Inc
Mike Gibbs
835 Knitting Mills Way
Wyomissing PA 19610

Unemployment Compensation Division Wv
Contribution Accounting
Po Box 106
Charleston WV 25321-0106

United Of Omaha
Premium Svc
Po Box 2749
Omaha NE 68103-2749

United Penecostals Of Pryor Inc
Po Box 1004
Pryor OK 74362

United Piping Inc
4510 Airport Rd
Duluth MN 55811

United States Attorney
Southern District Of Texas
1000 Louisiana Ste 2300
Houston TX 77002


United States Postal Svc
Po Box Fee Payment
Postmaster
Cleveland OK 74020


United States Treasury
Po Box 4721
Stop 74
Doraville GA 30362


United Way Of Payne County
109 E Ninth Ave
Stillwater OK 74076


Unity Township Tax Collector
152 Beatty County Rd
Latrobe PA 15650


Universal Ensco Inc
4848 Loop Central Dr
Ste 137
Houston TX 77081-2355


Universal News Inc
1947 Cottonwood Rd
Fischer TX 78623

Ups
55 Glenlake Pkwy Ne
Atlanta GA 30328


Ups Supply Chain Solutions In
12380 Morris Rd
Alpharetta GA 30005


Us Aviation Underwriters Inc
125 Broad St
Fl 6
New York NY 10004


Us Aviation Underwriters Inc
Ace American Insurance Co
436 Walnut St
Philadelphia PA 19106


Us Dept Of Education
Tracing# 3031
National Payment Center
Po Box 105081
Atlanta GA 30348-5081


Us Dept Of Labor
200 Constitution Ave Nw
Washington DC 20210


Us Dept Of Labor  Occupational Safety
And Health Admin Osha
Office Of Chief Counsel
200 Constitution Ave Nw
Washington DC 20210

Us Dept Of Labor Osha
Steve Grubbs Sheehy Ware Pappas
909 Fannin St Ste 2500
Houston TX 77010


Us Dept Of Laborosha
Osha Region 1
Jfk Federal Bldg
25 New Sudbury St Rm E340
Boston MA 02203


Us Dept Of Laborosha
Osha Region 2
Federal Bldg
201 Varick St Rm 670
New York NY 10014


Us Dept Of Laborosha
Osha Region 3
The Curtis Center-suite 740 West
170 S Independence Mall West
Philadelphia PA 19106


Us Dept Of Laborosha
Osha Region 4
61 Forsyth St Sw
Rm 6t50
Atlanta GA 30303


Us Dept Of Laborosha
Osha Region 5
John C Kluczynski Federal Bldg
230 South Dearborn St Rm 3244
Chicago IL 60604


Us Dept Of Laborosha
Osha Region 6
525 Griffin St Ste 602
Dallas TX 75202

Us Dept Of Laborosha
Osha Region 7
Two Pershing Square Bldg
2300 Main St Ste 1010
Kansas City MO 64108


Us Dept Of Laborosha
Osha Region 8
Cesar Chavez Memorial Bldg
1244 Speer Blvd Ste 551
Denver CO 80204


Us Dept Of Laborosha
Osha Region 9
San Francisco Federal Bldg
90 7th St Ste 18100
San Francisco CA 94103


Us Dept Of Laborosha
Osha Region 10
300 Fifth Ave
Ste 1280
Seattle WA 98104-2397


Us Dept Of The Treasury
Internal Revenue Service
Ogden UT 84201-0005


Us Dept Of The Treasury
Internal Revenue Svc
Po Box 806532
Cincinnati OH 45280-6532


Us Dept Of Treasury
1500 Pennsylvania Ave Nw
Washington DC 20220

Us Equal Employment Opportunity Comm
Office Of Chief Counsel
131 M St Ne
Washington DC 20507


Utah Attorney General
Sean D Reyes
Utah State Capitol Complex
350 North State St Ste 230
Salt Lake City UT 84114-2320


Utah Dept Of Environmental Quality
Po Box 144810
Salt Lake City UT 84114-4810


Utah Dept Of Workforce
Unemployment Insurance
140 E 300 S
Po Box 45233
Salt Lake City UT 84145-0233


Utah Labor Commission
Commissioner
160 E 300 S
Ste 300
Salt Lake City UT 84114


Utah Occupational Safety And
Health Administration Utah Osha
Po Box 146600
160 East 300 South
Salt Lake City UT 84114-6650


Utah Sate Tax Commission
210 N 1950 W
Salt Lake City UT 84134-0100

Utah State Tax Commission
210 North 1950 West
Salt Lake City UT 84134


Utah State Tax Commission
Sales And Use Tax
210 N 1950 W
Salt Lake City UT 84134-0260


Utah Treasurer's Office
Unclaimed Property Division
168 N 1950 W
Ste 102
Salt Lake City UT 84116


Ute Mountain Ute Tribal Energy Adm Off
125 Mike Wash Rd
Towaoc CO 81334


Ute Mountain Ute Tribe Tero
Po Box 234
Towoac CO 81334


Utility Safety And Design
28847 Us Hwy 136
Unionville MO 63565


Utility Technologies International
4700 Homer Ohio Ln
Columbus OH 43215

Valvco
Tony Owen President
Po Box 339
Skiatook OK 74070


Valvco
1224 E 4th St
Tulsa OK 74120


Veriforce Pec
300 Holiday Square Blvd
Ste 100
Covington LA 70433


Victoria Coffey
Address On File


Virginia Attorney General
Jason Miyares
202 North Ninth St
Richmond VA 23219


Virginia Dept Of Agriculture
And Consumer Svc
Division Of Consumer Protection
102 Governor St
Richmond VA 23219


Virginia Dept Of Environmental Quality
629 East Main St
Po Box 1105
Richmond VA 23218

Virginia Dept Of Labor And Industry
Commissioner
13 South Thirteenth St
Richmond VA 23219


Virginia Dept Of Taxation
Office Of Customer Service
Po Box 1115
Richmond VA 23218-1115


Virginia Dept Of Taxation
Sales And Use Tax
1957 Westmoreland St
Richmond VA 23230


Virginia Dept Of Taxation
Client Id 802
Po Box 27407
Richmond VA 23261-7407


Virginia Dept Of Treasury
Unclaimed Property Division
101 North 14th St
Richmond VA 23219


Virginia Occupational Safety And
Health Vosh
Headquarters Main Street Centre
600 East Main St Ste 207
Richmond VA 23219


Vital Records Control
Dept 5874
Po Box 11407
Birmingham AL 35246-5874

Voya Financial Inc
230 Park Ave
New York NY 10169


Voya Retirment Insurance And Annuity Co
One Orange Way
Windsor CT 06095-4774


Walter Model T
Po Box 92
Cleveland OK 74020


Washington Attorney General
Bob Ferguson
1125 Washington St Se
Po Box 40100
Olympia WA 98504-0100


Washington Dept Of Labor And Industries
Director
Po Box 44000
Olympia WA 98504-4000


Washington Dept Of Revenue
Unclaimed Property Section
Po Box 34053
Seattle WA 98124-1053


Washington State
Dept Of Natural Resources
Po Box 47000
1111 Washington St Se
Olympia WA 98504-7000

Washington State Attorney General
Consumer Protection Division
1125 Washington St Se
Olympia WA 98501-0100


Washington State Dept Of Ecology
Po Box 47600
Olympia WA 98504-7600


Washington State Dept Of Revenue
Po Box 47464
Olympia WA 98504-7476


Washington State Dept Of Revenue
Sales And Use Tax
19800 N Creek Pkwy Ste 101
Bothell WA 98011


Washington State Dept Of Revenue
Treasury Management
Sales And Use Tax
Po Box 47464
Olympia WA 98504-7464


Washington State Dept Of Transportation
Transportation Building
310 Maple Pk Ave Se
Po Box 47300
Olympia WA 98504-7300


Washington State Support Registry
Po Box 45868
Olympia WA 98504-5868

Wayne Applegate And Patrick Brown
Joshua Geist And William Goodrich
Goodrich And Geist Pc
3634 California Ave
Pittsburgh PA 15212


Web Benefits Design Corp
4725 West Sand Lake Rd
Orlando FL 32819



Wells Fargo Bank National Association
Portfolio Mgr For Applied Cleveland
14241 Dallas Pkwy
Ste 900
Dallas TX 75254


West Virginia
Offices Of The Insurance Commission
1124 Smith St
Po Box 50540
Charleston WV 25305-0540


West Virginia Attorney General
Patrick Morrisey
State Capitol Complex
Bldg 1 Rm E26
Charleston WV 25305-0220


West Virginia Dept Of Environmental
Protection
601 57th St
Charleston WV 25304



West Virginia Dept Of Revenue
1206 Quarrier St
Charleston WV 23501

West Virginia Division Of Labor
Commissioner
Bureau Of Commercestate Capitol Complex
Bldg 6 Rm B749
Charleston WV 25305


West Virginia State Tax Dept
1124 Smith St
Charleston WV 25301


West Virginia State Treasurer's Office
Unclaimed Property Division
One Players Club Dr
Charleston WV 25311


West Virginia Tax Dept
Sales And Use Tax
State Capitol
Bldg 1 W300
Charleston WV 25305


Whc Llc Dba Whc Energy Svc
Wade R Quinn
Ramey Chandler Quinn Pc
750 Bering Pk Dr
Ste 600
Houston TX 77057


Wilcoxson Oil And Svc
1100 S Eastern Ave
Hominy OK 74035


Wild Country Meat Inc
300 S Broadway St
Cleveland OK 74020

Williams Companies Inc
One Williams Center
Po Box 2400
Tulsa OK 74102-2400


Williams Field Svc Co Llc
One Williams Center
Mail Drop 17th Fl
Tulsa OK 74172


Williams Gas Pipeline
Golf Tournament
60 N Bacton Hill Rd
Frazer PA 19355


Williams United Way
Marcellus Barecue Cook Off Williams
310 Sr29 North
Tunkhannock PA 18657


Wisconsin Attorney General
Josh Kaul
114 East State Capitol
Madison WI 53707-7857


Wisconsin Dept Of Revenue
2135 Rimrock Rd
Madison WI 53713


Wisconsin Dept Of Revenue
Sales And Use Tax
2135 Rimrock Rd
Madison WI 53713

```
Wisconsin Dept Of Revenue
Sales And Use Tax
Po Box 8921
Madison WI 53708-8921
```

```
Wisconsin Dept Of Revenue
L1025179792
Po Box 8960
Madison WI 53708-8960
```

```
Wisconsin Dept Of Workforce Development
Secretary
Po Box 7946
Madison WI 53707-7946
```

```
Wisconsin Dept Of Workforce Development
Po Box 7942
Madison WI 57307-7942
```

```
Wisconsin State Treasurer
Unclaimed Property Unit
Po Box 2114
Madison WI 53701-2114
```

```
Wisconson Dept Of Natural Resources
101 S Webster St
Po Box 7921
Madison WI 53707-7921
```

```
Wisconson Dnr Environmental Protection
101 S Webster St
Po Box 7921
Madison WI 53707-7921
```

Woodgraphics
John Carl Frueh Jr
9180 Wabasis Ave
Greenville MI 48838


Woodland 4h
Jamie Lessert
454 Carter Ave
Burbank OK 74633


Woodland Softball
100 N 6th St
Fairfax OK 74637


Workers' Safety And Compensation
Po Box 20006
Cheyenne WY 82003


Workforce Safety And Insurance  Nd
Bank Of North Dakota
Po Box 5550
Bismarck ND 58506-5550


Wps Information Engineering
3100 E Arlington
Ada OK 74820


Wps Information Engineering
D138-00000031
3100 E Arlington
Ada OK 74820

```
Wyoming Attorney General
Bridget Hill
200 W 24th St
State Capitol Bldg Rm 123
Cheyenne WY 82002


Wyoming Dept Of Employment
Director
1510 East Pershing Blvd
Cheyenne WY 82002


Wyoming Dept Of Environmental Quality
Deq Headquarters
200 West 17th St
Cheyenne WY 82002


Wyoming Dept Of Revenue
122 West 25th St Herschler Bldg
3rd Fl East
Cheyenne WY 82002


Wyoming Dept Of Revenue
Sales And Use Tax
122 West 25th St Ste E301
Herschler Bldg East
Cheyenne WY 82002


Wyoming Dept Of Workforce Svc
Wyoming Safety Osha
Herschler Building
1510 East Pershing Blvd West Wing
Cheyenne WY 82002


Wyoming Dept Of Workforce Svc
Unemployment Tax Division
Po Box 2648
Casper WY 82602
```

Wyoming Treasurer's Office
Unclaimed Property Division
2515 Warren Ave
Ste 502
Cheyenne WY 82002


X-sell Equipment Co Inc
Po Box 339
Skiatook OK 74070


Xpress Wellness Urgent Care
701 Cedar Lake Blvd
Ste 120
Oklahoma City OK 73114-7815


York Adams Tax Bureau
1405 N Duke St
Po Box 15627
York PA 17405-0156